# EXHIBIT L

Confidential - Resp. to 05

DBBSPT

DOONEY & BOURKE INC.
COMMISSIONS PAID DURING 2009

DATE: 9/24/13 PAGE: 1

SALES MONTHS---->
MONTH DED
MONTH PAID--->

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| .00% | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMMISSIONS: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/SAMPLES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCE DEF: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM. ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADDL. ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |

DOONEY20217

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2008

DATE: 9/24/13 PAGE: 2

| DBSSPY SALES MONTHS---> DEC MONTH PAID---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AINLEY | | | | | | | | | | | | | |
| 00024    1.00% | 18999.62 | 18999.69 | 10135.50 | 13168.09 | 15448.69 | 10965.91 | 12600.01 | 4397.92 | 9106.39 | 27169.90 | 11832.91 | 9704.47 | 152468.66 |
| COMMISSIONS: | 18999.62 | 18999.69 | 10135.50 | 13168.09 | 15448.69 | 10965.91 | 12600.01 | 4397.92 | 9106.39 | 27169.90 | 11832.91 | 9704.47 | 152468.66 |
| DED/SAMPLES: | 18999.62 | 18999.69 | 10135.50 | 13168.09 | 15448.65 | 10965.91 | 12600.01 | 4397.92 | 9106.39 | 27169.90 | 11832.91 | 9704.47 | 152468.66 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM. ADJ.: | .00 | .00 | .00 | .00 | 6660.00- | 938.22- | 820.04- | 1126.98 | 3175.00- | .00 | 1460.50- | .00 | 31237.25- |
| ADDL. ADJ: | 158.57- | 18999.69- | 212.21- | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 8841.05 | .00 | 9923.29 | 131168.09 | 87788.65 | 10027.69 | 11772.97 | 5525.90 | 9931.39 | 27169.90 | 10372.41 | 9704.47 | 121231.41 |

DOONEY20218

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2008

DATE: 9/24/13 PAGE: 3

D85BPT 00069

ANDRUS

| SALES MONTHS----> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PAID----> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
| ANDRUS | | | | | | | | | | | | | |
| 00069 .36% TO 1.00% | | | | | | | | | | | | | |
| COMMISSIONB: | 16091.82 | 9853.72 | 23017.42 | 19022.87 | | | | | | | | | |
| | 9853.72 | 23576.44 | 19022.87 | 6766.47 | 3874.35 | 13880.11 | 237785.89 | 39931.35 | 39003.74 | 22076.24 | 238900.42 | | |
| COMMISSIONB: | 5853.72 | 25017.42 | 25576.44 | 19022.87 | 6766.47 | 3874.35 | 13880.11 | 237785.89 | 39951.35 | 390003.74 | 22076.24 | 238900.42 | |
| DED/EXMPLE8: | .00 | | | | | | | | | | | | |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM. ADJ: | .00 | 2926.86 | 22260.46 | 4020.47 | 1740.17 | 968.94 | 4301.84 | 4460.18 | 7654.99 | 1713.44 | 2328.82 | 5239.39 | 7591.11 |
| 351.10 | | | | | | | | | | | | | |
| ADDL. ADJ: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| ADDL. ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 16442.92 | 2926.86 | 795.46 | 29596.91 | 207263.04 | 7735.41 | 9176.17 | 16340.27 | 31440.48 | 41664.79 | 41332.56 | 27315.62 | 246491.53 |

DOONEY20219

Confidential - Resp. to 05

DDBSPT

**DOONEY & BOURKE, INC.**
**COMMISSIONS PAID DURING 2008**

DATE: 9/24/13  PAGE: 4

| SALES MONTHS--> MONTH PAID--> | JAN DEC JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANSON | | | | | | | | | | | | | |
| 00017 | 674.72 | | | | | | | | | | | | |
| | 2574.12 | 102.87 | 259.27 | 1528.48 | 1626.83 | 1644.72 | 1392.53 | 522.75 | .00 | .00 | .00 | .00 | 11788.62 |
| COMMISSIONS: | 674.72 | | | | | | | | | | | | |
| | 2574.12 | 1019.84 | 1607.03 | 2332.71 | 1644.72 | 1392.53 | 522.75 | .00 | .00 | .00 | .00 | 11788.42 |
| DEV/SAMPLES: | 117.36 | | | | | | | | | | | | |
| DEV/OTHER: | .00 | .00 | 772.75 | 131.24 | .00 | 203.37 | .00 | .00 | .00 | .00 | .00 | .00 | 1224.72 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM. ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| | 12.25 | 2271.25- | 12.18 | 92.67 | 705.88- | 770.12- | .00 | 522.75- | .00 | .00 | .00 | .00 | 4192.88- |
| ADDL. ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 789.64 | 102.87 | 259.27 | 1528.48 | 1626.83 | 671.43 | 1392.53 | .00 | .00 | .00 | .00 | .00 | 6371.02 |

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2008

DATE:  9/24/13   PAGE:  5

DBBDPT

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
| MONTH PAID ---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
| 00093    .25% TO .30% CHARROZ | | | | | | | | | | | | | |
| COMMISSIONS: | 2255.60 | 4745.85 | 2538.35 | 3297.05 | 3888.43 | 2745.46 | 3465.55 | 1428.31 | 4662.30 | 11493.49 | 6098.75 | 5056.04 | 51655.18 |
| | 2255.60 | 4745.85 | 2538.35 | 3297.05 | 3888.43 | 2745.46 | 3465.55 | 1428.31 | 4662.30 | 11493.49 | 6098.75 | 5056.04 | 51655.18 |
| DED/SAMPLES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM. ADJ: | .00 | 467.75- | .00 | .00 | 1666.67- | 242.12 | 271.66 | 565.49 | 395.83- | .00 | 182.08- | .00 | 9842.06- |
| ADDL. ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 2255.60 | 71.10 | 2538.35 | 3297.05 | 2201.76 | 2987.58 | 3737.21 | 1971.80 | 4266.47 | 11493.49 | 5916.67 | 5056.04 | 45813.12 |

DOONEY20221

Confidential - Resp. to 05

D9SPY

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2008

DATE: 9/24/13   PAGE: 6

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS---> | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | |
| MONTH PAID---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
| 00021 2.50% TO 3.50% CLIFTON | | | | | | | | | | | | | |
| | 16134.26 | 34717.02 | 67977.50 | 207748.20 | 168331.86 | 102273.91 | 27734.51 | 74073.32 | 53325.21 | 143512.05 | 289376.02 | | 1036214.10 |
| COMBINATIONS: | 16134.26 | 34717.02 | 67977.50 | 207748.20 | 168331.86 | 102273.91 | 27734.51 | 74073.32 | 53328.21 | 143912.05 | 289376.02 | 38910.24 | 1036214.10 |
| DED/SAMPLES: | 274.19 | 489.97 | 792.19 | 857.49 | 545.37 | 324.86- | 860.51 | 506.46 | 1207.79 | 869.36 | 447.50 | | 6485.37 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| COMM. ADJ: | 7.15 | 4601.34- | 53.17 | 16659.69- | 1.48- | .00 | 143.95- | 172.33 | 5919.30- | 3733.33- | .00 | | 43405.23- |
| ADDL. ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| TOTAL PAID: | 15867.22 | 29426.31 | 68678.48 | 200647.18 | 150834.68 | 101927.07 | 28059.37 | 79060.86 | 52991.28 | 136489.96 | 284773.93 | 35462.74 | 986323.50 |

DOONEY20222

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2008

DATE: 9/24/13 PAGE: 7

DBBSPT

FENTON

| SALES MONTHS--> MONTH PAID--> | JAN JAN | FEB FEB | MAR MAR | APR APR | MAY MAY | JUN JUN | JUL JUL | AUG AUG | SEP SEP | OCT OCT | NOV NOV | DEC DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORDER 3.50% | | | | | | | | | | | | | |
| 68B4.65 | 4126.40 | | | | | | | | | | | | |
| 68B4.65 | 4126.40 | 7910.15 | 11733.19 | 13890.25 | 6746.68 | 2747.16 | 4847.59 | 10944.19 | 11693.43 | 15749.50 | 4654.31 | 103927.51 | |
| COMMISSIONS: 68B4.65 | 4126.40 | 7910.15 | 11733.19 | 13890.25 | 6746.68 | 2747.16 | 4847.59 | 10944.19 | 11693.43 | 15749.50 | 4654.31 | 103927.51 | |
| DED/SAMPLES: 2097.57 | | | | | | | | | | | | | |
| DED/OTHER: .00 | .00 | 47.98 | 394.73 | 733.18 | 401.50 | 83.49 | 137.74 | .00 | 92.64 | .00 | .00 | 2204.87 | |
| ADVANCES: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| COMM. ADJ: 2.18 | 4126.40- | 8079.15- | 349.45- | 1632.94- | 1725.30- | 2540.67- | 2221.16- | 2271.60- | 201.76 | 388.14- | 432.57- | 22363.02- | |
| ADDL. ADJ: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| TOTAL PAID: 6677.27 | .00 | 2079.00 | 10789.01 | 11524.53 | 4619.88 | 123.00 | 4488.69 | 7672.59 | 11602.55 | 15361.36 | 4221.74 | 79357.62 | |

DOONEY20223

Confidential - Resp. to 05

DSRPT

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2008

DATE: 9/24/13 PAGE: 8

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS ---> | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | |
| MONTH PAID ---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
| GOODWYN | | | | | | | | | | | | | |
| 00014  1.25% TO 3.50% | | | | | | | | | | | | | |
| | 1679182.71 | 156502.87 | 226927.45 | 157624.34 | 185970.73 | 101227.27 | 85727.33 | 179810.53 | 187209.17 | 247706.94 | 238498.36 | | 2197245.59 |
| COMMISSIONS | | | | | | | | | | | | | |
| | 1679182.71 | 156502.87 | 226927.45 | 157624.34 | 185970.73 | 101227.27 | 85727.33 | 179810.53 | 187209.17 | 247706.94 | 238498.36 | | 2197245.59 |
| DED/SAMPLES: | 5163.19 | 6926.05 | 177.01- | 10958.09 | 20027.54 | 16156.35- | 21180.32- | 1909.39 | 5430.77 | 12769.94 | 17750.71 | 5862.99 | 49286.16 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| COMM.ADJ: | 20235.70- | 11122.67- | 38957.72- | 45318.68- | 407.19- | 43962.24- | 9351.11 | 12802.94 | 6738.89- | 7720.50- | 52464.67- | 13268.63- | 214476.93- |
| ADDL.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 14451.62 | 138454.15 | 198146.54 | 101347.97 | 163436.20 | 73750.57 | 114458.76 | 184204.08 | 186099.94 | 165718.13 | 177498.16 | 217366.74 | 1870490.48 |

DOONEY 20224

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2008

DATE: 9/24/13   PAGE:   9

DR9SPT

| SALES MONTHS --> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PAID --> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |

JONES

| GOOBB 1.00% | .00 | .00 | .00 | .00 | .00 | 43.84 | 525.11 | 71.52 | 696.84 | 540.90 | 22.31 | | 1900.52 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMISSIONS: | .00 | .00 | .00 | .00 | .00 | 43.84 | 525.11 | 71.52 | 696.84 | 540.90 | 22.31 | | 1900.52 |
| DED/SAMPLES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| COMM.ADJ: | .00 | .00 | .00 | 4784.44 | 16.10 | 1095.65 | 779.73 | 120.97 | .00 | .00 | .00 | | 6798.89 |
| ADDL.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| TOTAL.PAID: | .00 | .00 | .00 | 4784.44 | 18.10 | 1139.49 | 1304.84 | 192.49 | 696.84 | 540.90 | 22.31 | | 8699.41 |

DOONEY20225

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2008

DATE: 9/24/13   PAGE: 10

| DIVDEPT | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS ---> | | | | | | | | | | | | | | |
| MONTH PAID ---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | | TOTAL |
| HAZZARD | | | | | | | | | | | | | | |
| 00018  1.60% TO 3.50% | | | | | | | | | | | | | | |
| 68097.83 | 65326.78 | 100957.08 | 100957.08 | 72064.28 | 83824.80 | 37930.04 | 37930.04 | 24800.06 | 20937.67 | 20137.02 | 144321.95 | 119367.04 | 71155.36 | 828623.91 |
| COMMISSIONS: | | | | | | | | | | | | | | |
| 68097.83 | 65326.78 | 100957.08 | 72064.28 | 83824.80 | 37930.04 | 24800.06 | 20937.67 | 20137.02 | 144321.95 | 119367.04 | 71155.36 | | 828623.91 |
| DED/EARNLES: | | | | | | | | | | | | | | |
| 1413.72 | 657.45 | 279.86 | 1382.23 | 1480.43 | 722.35 | 952.02 | 1419.95 | 479.97 | 2641.36 | 1715.11 | 4389.43 | | 16974.08 |
| DED/OTHER: | | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| ADVANCES: | | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| COMM ADJ: | | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| 48752.82- | 1714.00- | 259.51- | 127705.28- | 19735.93- | 24023.21- | 11196.28- | 39564.12 | 361490.03 | 172283.04- | 8934.21- | 10507.49- | | 89973.40- |
| ADDL ADJ: | | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| TOTAL PAID: | | | | | | | | | | | | | | |
| 17931.29 | 66995.33 | 102417.71 | 41038.77 | 68308.24 | 13184.48 | 13851.76 | 59068.84 | 59847.10 | 124396.79 | 109117.72 | 56258.44 | | 721776.43 |

DOONEY20226

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2009

DATE: 9/24/13 PAGE: 11

DDSSPT

SALES MONTHS---->
MONTH PAID---> JAN

NCHILLANG TRUAX

OOORZ . OOZ

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMISSIONS: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 11.73 | .00 | .00 | 11.73 |
| | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 11.73 | .00 | .00 | 11.73 |
| DED/SAMPLES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 11.73 | .00 | .00 | 11.73 |
| COMM. ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADDL. ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 11.73 | .00 | .00 | 11.73 |

DOONEY20227

Confidential - Resp. to 05

**DOONEY & BOURKE, INC.**
**COMMISSIONS PAID DURING 2008**

DATE: 9/24/13   PAGE: 12

DA8SPT

SALES MONTHS --->
MONTH PAID --->

NGHDLY

0008E   9.30% TO 5.00%

| MONTH PAID | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8720.16 | 7816.80 | 17388.59 | 8666.84 | 19984.80 | 9969.50 | 87408.95 | 6738.74 | 6090.33 | 1991.81 | 8917.91 | 16009.91 | 1200443.04 |
| COMMISSIONS: | 8720.16 | 7816.80 | 17388.59 | 8666.84 | 19984.80 | 9969.50 | 87408.95 | 6738.74 | 6090.33 | 1991.51 | 8917.91 | 16009.91 | 1206463.04 |
| DED/SAMPLES: | 792.18 | 423.26 | 2291.18 | .00 | .00 | 306.93 | .00 | 176.38 | 159.36 | 170.61 | 249.38 | | 2307.28 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM. ADJ.: | 216.94 / 7816.20- | 3967.85- | 922.76 | 856.91 | 1996.49- | 650.53 | 2253.76 | 1570.16 | 12110.22 | 234.27- | .00 | | 4964.67 |
| ADDL. ADJ.: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 8144.72 / .00 | 12997.48 | 9360.42 | 20899.71 | 7666.08 | 9399.05 | 8816.32 | 7901.13 | 14101.73 | 9113.03 | 13760.53 | | 127700.43 |

DOONEY20228

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2009

DATE: 9/24/13 PAGE: 13

DBBSPT

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS----> | DEC | | | | | | | | | | | | |
| MONTH PAID----> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
| 00020  3.50% MUELLER | 1097.26 | 720.68 | 426.19 | 511.20 | 1161.65 | 1233.90 | 662.77 | 727.93 | 793.02 | 238.96 | 260.11 | 798.73 | 8942.41 |
| | 1097.26 | 720.68 | 426.19 | 511.20 | 1161.66 | 1233.90 | 662.77 | 727.93 | 793.02 | 238.96 | 260.11 | 798.73 | 8942.41 |
| COMMISSIONS: | 1097.26 | 720.68 | 426.19 | 511.20 | 1161.66 | 1233.90 | 662.77 | 727.93 | 793.02 | 238.96 | 260.11 | 798.73 | 8942.41 |
| DED/SAMPLES: | 684.69 | .00 | .00 | .00 | 438.66 | .00 | 132.34 | 274.59 | 243.25 | 238.96 | 206.59 | .00 | 2219.03 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM. ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 136.44 | .00 | .00 | .00 | 136.44 |
| ADDL. ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 362.57 | 720.68 | 426.19 | 511.20 | 723.00 | 1233.90 | 530.43 | 453.35 | 686.21 | .00 | 53.56 | 798.73 | 6857.82 |

DOONEY20229

Confidential - Resp. to 05

DATE:  9/24/13 PAGE:  14

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2008

DDBSPT

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00081  3.50% | | | | | | | | | | | | | |
| SALES MONTHS----> | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | |
| MONTH PAID----> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
| RAY | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| COMMISSIONS: | | | | | | | | | | | | | |
| | 63249.01 | 102979.11 | 57376.31 | 49105.12 | 66390.24 | 44250.38 | 21983.83 | 31643.51 | 14496.77 | 30178.74 | 37060.12 | 29601.40 | 547874.54 |
| | 63249.01 | 102979.11 | 57376.31 | 49105.12 | 66390.24 | 44250.38 | 21983.83 | 31643.51 | 14496.77 | 30178.74 | 37060.12 | 29601.40 | 547874.54 |
| DED/OTHER: | | | | | | | | | | | | | |
| ADVANCES: | 65249.01 | 102979.11 | 57376.31 | 49105.13 | 66390.24 | 44250.38 | 21983.83 | 31643.51 | 14930.25 | 30241.47 | 37093.72 | 29601.40 | 548304.35 |
| | 111006.99 | .00 | .00 | 236013.06 | .00 | .00 | 210598.93 | .00 | .00 | 132475.94 | .00 | .00 | 670094.92 |
| COMM.ADJ. | 6000.00- | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 393.49 | 62.73 | 33.60 | .00 | 5570.19- |
| ADDL.ADJ. | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/EXAMPLES: | | | | | | | | | | | | | |
| | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | | | | | | | | | | | | | |
| | 109006.97 | .00 | .00 | 236013.06 | .00 | .00 | 210598.93 | .00 | 132475.94 | .00 | .00 | .00 | 684094.92 |

DOONEY20230

Confidential - Resp. to 05

DRBEPT

**DOONEY & BOURKE, INC.**
**COMMISSIONS PAID DURING 2008**

DATE: 9/24/13 PAGE: 15

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS---> | | | | | | | | | | | | | |
| MONTH PAID ---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
| 00026 3.50% | | | | | | | | | | | | | |
| SOBOTKA | | | | | | | | | | | | | |
| 70119.42 36737.78 | 42557.48 | 72085.53 | 26631.63 | 51119.31 | 36599.17 | 53292.60 | 31270.06 | 24668.67 | 74306.57 | 14122.28 | | 537311.50 |
| COMMISSIONS: | | | | | | | | | | | | | |
| 70119.42 36737.78 | 42557.48 | 72085.53 | 26631.63 | 51119.31 | 36599.17 | 53292.60 | 31270.06 | 24668.67 | 74306.57 | 14122.28 | | 537311.50 |
| DED/OTHER: | | | | | | | | | | | | | |
| 1172.46 | 2026.65 | 6512.63 | 3100.97 | 93.82 | 227.13 | 2341.89 | 249.81 | 5297.59 | 2397.01 | 1106.36 | | 8320.46 |
| DED/SAMPLES: | | | | | | | | | | | | | |
| 854.76 | | | | | | | | | | | | | |
| DED/OTHER: | | | | | | | | | | | | | |
| 1138.06 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | 1138.06 |
| ADVANCES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| COMM. ADJ: | | | | | | | | | | | | | |
| 13580.00- | .00 | 1666.67- | 633.33- | 633.33- | 5833.33- | 656.10- | 5707.17- | 2116.22 | .00 | .00 | | 26613.71- |
| ADDL. ADJ: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| TOTAL PAID: | | | | | | | | | | | | | |
| 68126.40 21980.32 | 48984.11 | 63907.23 | 22897.33 | 50519.80 | 30938.71 | 50274.61 | 25313.08 | 32082.48 | 71909.56 | 13280.64 | | 501297.27 |

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2008

DATE: 9/24/13 PAGE: 16

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSSRPT | | | | | | | | | | | | | |
| SALES MONTHS--> | | | | | | | | | | | | | |
| MONTH PAID DEC --> | | | | | | | | | | | | | |
| MONTH PAID --> JAN | | | | | | | | | | | | | |
| TRTPODI | | | | | | | | | | | | | |
| 00033  2.50% TO 3.00% | | | | | | | | | | | | | |
| 25416.58 | 29213.37 | | | | | | | | | | | | |
| COMMISSIONS: | | | | | | | | | | | | | |
| 25416.58 | 29213.37 | 26091.82 | 31999.92 | 44206.69 | 16965.88 | 22734.80 | 10973.34 | 21636.72 | 38183.79 | 39192.75 | 30436.34 | 333014.00 |
| DED/SAMPLES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/OTHER: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: | | | | | | | | | | | | | |
| 359.30 | 19185.94- | 1676.87 | 5302.77- | 16965.98- | 990.51 | .00 | 10906.79- | 13.29 | 2822.12- | 3596.33- | | 65691.38- |
| ADDL.ADJ: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | | | | | | | | | | | | | |
| 25775.88 | 10027.93 | 15702.16 | 33636.79 | 38903.72 | .00 | 23728.31 | 10973.34 | 11129.97 | 38197.08 | 32370.63 | 26878.01 | 267322.62 |

DOONEY20232

Confidential - Resp. to 05

## GRAND TOTALS

| COMM/MONTH | | DED/SAMPLES | DED/OTHER | ADVANCES | COMM. ADJ. | ADDL. ADJ. | TOTALS |
|---|---|---|---|---|---|---|---|
| DEC | 4578823.65 | 9911.86 | 649387.07 | 111006.97 | 74198.37- | .00 | 4207283.34 |
| JAN | 4700073.57 | 9265.33 | 1029997.11 | .00 | 91159.00- | .00 | 266670.15 |
| FEB | 5903523.68 | 775.75- | 57376.91 | .00 | 74414.08- | .00 | 4973905.04 |
| MAR | 468150.23 | 20500.29 | 49105.12 | 236013.06 | 70314.12- | .00 | 5642043.76 |
| APR | 6306605.52 | 26536.47 | 663280.24 | .00 | 40004.48- | .00 | 5176432.39 |
| MAY | 3946937.23 | 14030.88- | 44290.38 | .00 | 89438.10- | .00 | 2746691.63 |
| JUN | 252514.46 | 20710.20- | 21983.83 | 210598.93 | 3529.02- | .00 | 458710.74 |
| JUL | 401803.43 | 7120.44 | 31243.51 | .00 | 57992.44 | .00 | 421031.92 |
| AUG | 3945458.51 | 7069.42 | 14850.25 | .00 | 16383.29 | .00 | 3890032.13 |
| SEP | 661320.59 | 11652.70 | 30283.20 | 132475.94 | 14605.98- | .00 | 737284.64 |
| OCT | 885012.86 | 23109.39 | 370893.72 | .00 | 67461.90- | .00 | 757347.89 |
| NOV | 478005.97 | 9790.94 | 29601.40 | .00 | 24527.64- | .00 | 414086.01 |
| TOTAL | 6112821.73 | 89121.97 | 549494.14 | 690094.92 | 493826.96- | .00 | 5648763.58 |

GRAND TOTAL OF UNPAID COMMISSIONS FROM LAST YEAR ..... .00

DOONEY20233

Confidential - Resp. to 05

DSBRPT

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2009

DATE:  9/24/13  PAGE:  1

| SALES MONTHS ---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PAID ---> | | | | | | | | | | | | | |
| JAN | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | | | | | |
| FEB | | .00 | .00 | .00 | .00 | .00 | .00 | | | | | | |
| MAR | | | | | | | | | | | | | |
| COMMISSIONS: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | | | | | |
| DED/SAMPLES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | | | | | |
| DED/OTHER: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| ADVANCES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| COMM. ADJ.: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| ADDL. ADJ.: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| TOTAL PAID: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |

DOONEY20234

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2009

DATE:  9/24/13 PAGE:  2

DOSEPT

00094  1.00%  AINLEY

SALES MONTHS—>
MONTH PAID——>

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMISSIONS: | 8594.76 | 6776.33 | 13072.88 | 13455.26 | 8510.88 | 2788.30 | 2440.25 | 3018.02 | 3232.35 | 57.91— | .00 | 56.27 | 63887.39 |
| DED/SAMPLES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: | .00 | 5740.40— | .00 | .00 | 571.30— | .00 | 926.79 | 1180.35 | 3218.90 | 1352.17— | 22636.74 | 31615.14 | 51912.85 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADDL.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 8594.76 | 1035.93 | 13072.88 | 13455.26 | 7939.38 | 2788.30 | 3366.04 | 4198.37 | 6451.25 | 1410.08— | 22636.74 | 31671.41 | 115800.24 |

DOONEY20235

Confidential - Resp. to 05

```
DBRSRPT                                    DOONEY & BOURKE, INC.                              DATE:  9/24/13  PAGE:  3
                                        COMMISSIONS PAID DURING 2009
SALES MONTHS---->
PER:
MONTH PAID ---->   JAN      FEB       MAR       APR       MAY      JUN       JUL       AUG       SEP       OCT       NOV       DEC       TOTAL

ANDRUS

00DEY        39% TO 1.00%
COMMISSIONABLE:
2854.63          7816.05  201B0.04  23113.91  23435.31  5275.55  14673.29  7916.50   41117.11  27004.71  28297.24  21408.86  2230093.20
2954.63          7816.05  20180.04  23113.91  23435.31  5275.55  14673.29  7916.50   41117.11  27004.71  28297.24  21408.86  2230093.20

DED/SAMP.RES.
.00        .00       .00       .00       .00      .00       .00       .00       .00       .00       .00       .00       .00
DED/OTHER:
.00        .00       .00       .00       .00      .00       .00       .00       .00       .00       .00       .00       .00
ADVANCES:
.00        .00       .00       .00       .00      .00       .00       .00       .00       .00       .00       .00       .00
COMM.ADJ.:
1059.36    4242.89   103.61    471.81    2314.76  407.14    1938.98   2016.63   574.92-   4715.99-  2909.10-  469.15    5020.32
ADDL.ADJ:
.00        .00       .00       .00       .00      .00       .00       .00       .00       .00       .00       .00       .00
TOTAL PAID:
3913.99    12058.94  20283.65  23585.72  25780.07 5682.47   16612.27  9933.13   40542.19  22080.72  25788.14  21874.01  228113.52
```

DOONEY20236

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2009

DATE: 9/24/13  PAGE: 4

DEPT 00093 — CHARROZ
SALES MONTHS----> DEC   .25% TO .30%

| MONTH PAID----> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4351.78 | 1808.30 | 3387.55 | 3883.19 | 2204.80 | 715.79 | 679.30 | 762.14 | 807.78 | 3.61- | 14.05 | | 18703.07 |
| COMMISSIONS: | 4351.78 | 1808.30 | 3387.55 | 3883.19 | 2204.80 | 715.79 | 679.30 | 762.14 | 807.78 | 3.61- | 14.05 | | 18703.07 |
| DED/SAMPLES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: | 2191.58- | 357.83- | .00 | .00 | 35.62- | .00 | 231.45 | 401.89 | 1377.56 | 84.29- | 5659.18 | 8157.93 | 13397.94 |
| ADDL.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 2170.20 | 1530.47 | 3387.55 | 3883.19 | 2169.17 | 715.79 | 910.75 | 1163.69 | 2285.34 | 87.90- | 5659.18 | 8171.98 | 32061.01 |

Confidential - Resp. to 05

DDSBPT

**DOONEY & BOURKE, INC.**
**COMMISSIONS PAID DURING 2009**

DATE: 9/24/13   PAGE: 5

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS---> | | | | | | | | | | | | | |
| MONTH PAID---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
| **CLIFTON** | | | | | | | | | | | | | |
| QUOTA: 2.50% TO 3.50% | 14293.83 | 16265.02 | 4985.97 | 74287.54 | 24895.72 | 29951.79 | 19817.12 | 115373.08 | 22631.96 | 90987.99 | 33557.28 | 197335.00 | 643981.90 |
| COMMISSIONS: | 14293.83 | 16265.02 | 4985.97 | 74287.54 | 24895.72 | 29951.79 | 19817.12 | 115373.08 | 22631.96 | 90987.99 | 33557.28 | 197335.00 | 643981.90 |
| DED/SAMPLES: | 387.33 | 644.11 | 588.89 | 237.83 | 66.75 | 92.70 | 499.21 | .00 | 308.21 | 163.71 | 215.33 | 398.98 | 3483.05 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM. ADJ: | .00 | .00 | .00 | 4083.33- | 2908.87- | .00 | 2786.86 | 72.38 | 1446.88 | 416.50- | 7637.38 | 4735.10 | |
| ADDL. ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 13906.50 | 15620.91 | 4997.08 | 69966.96 | 21920.40 | 29457.09 | 22144.77 | 119445.46 | 23770.63 | 90407.38 | 33941.95 | 204813.40 | 649233.95 |

DOONEY20238

Confidential - Resp. to 05

DDBSRPT

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2009

DATE:   9/24/13   PAGE:   6

| | DEC / JAN | JAN / FEB | FEB / MAR | MAR / APR | APR / MAY | MAY / JUN | JUN / JUL | JUL / AUG | AUG / SEP | SEP / OCT | OCT / NOV | NOV / DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS ---> | | | | | | | | | | | | | |
| MONTH PAID ---> | | | | | | | | | | | | | |
| 00028   3.50% | | | | | | | | | | | | | |
| FENTON | | | | | | | | | | | | | |
| COMMISSIONS: | | | | | | | | | | | | | |
| 480.47 | 848.99 | 3182.94 | 4118.69 | 7213.33 | 2911.12 | 2708.60 | 1184.85 | 11470.76 | 7448.86 | 6197.78 | 4346.67 | 51513.06 |
| 480.47 | 848.99 | 3182.94 | 4118.69 | 7213.33 | 2911.12 | 2708.60 | 1184.85 | 11470.76 | 7448.86 | 6197.78 | 4346.67 | 51513.06 |
| DED/SAMPLES: | | | | | | | | | | | | | |
| .00 | .00 | 790.03 | 250.50 | 951.25 | 135.89 | .00 | .00 | 124.92 | 163.26 | 124.73 | 14.03 | 1143.61 |
| DED/OTHER: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM ADJ: | | | | | | | | | | | | | |
| 405.25- | 2007.37- | 915.25- | 231.82- | 360.65- | 1887.80- | 180.08- | 966.72- | 361.29- | .00 | .00 | 4328.59- | |
| ADDL ADJ: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | | | | | | | | | | | | | |
| 885.72 | 848.99 | 1076.54 | 2952.74 | 6985.90 | 2538.73 | 1421.10 | 1004.82 | 10979.12 | 6924.31 | 6073.05 | 4332.64 | 46040.86 |

DOONEY20239

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2009

DATE: 9/24/13   PAGE: 7

D89SPT

| SALES MONTHS--> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PAID--> | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | |
| GOODWYN JAN | | | | | | | | | | | | | |
| 00014  1.25% TO 3.50% | | | | | | | | | | | | | |
| COMMISSIONS | 125277.10 | 92844.12 | 210868.21 | 173396.75 | 994421.48 | 70008.02 | 136238.44 | 71391.86 | 107878.57 | 115518.18 | | | 1308949.87 |
| | 125277.10 | 92844.12 | 210868.21 | 175396.75 | 994421.48 | 70008.02 | 136238.44 | 71391.86 | 107878.57 | 115518.19 | | | 1308949.87 |
| DED/SAMPLES: 7479.78- | 2713.08- | 17020.26- | 15727.56- | 11307.60 | 11981.70- | 44699.01 | 1256.05 | 5168.30 | 2294.81 | 2705.48 | | | 34492.56- |
| DEB/OTHER: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | | .00 |
| ADVANCES: .00 | .00 | .00 | .00 | .00 | .00 | 12500.00 | 12500.00- | .00 | .00 | .00 | | | .00 |
| COMM. ADJ. 3970.88- | 908.51- | 14527.98- | 5467.54- | 9.08 | 23276.02- | 9684.55- | 9869.69- | 10580.76- | 48170.39- | 4740.79- | | | 79462.43- |
| ADDL. ADJ. .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | | .00 |
| TOTAL PAID: 126795.97 | 94948.69 | 213360.49 | 155921.96 | 1640098.23 | 319518.75 | 46567.49 | 131200.47 | 67682.86 | 60413.37 | 160819.49 | | | 1865999.78 |

DOONEY20240

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2009

DATE:  9/24/13  PAGE:  8

| DEPT | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS--> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
| 00058  1.00% | 1099.44 | 266.82 | 12.59- | 265.88 | 407.97 | 313.18 | 13.37 | 544.81 | 11.48 | 944.68 | 10.13 | 995.83 | 4582.02 |
| MONTH PAID--> JAN | 1099.44 | 266.82 | 12.59- | 265.88 | 407.97 | 313.18 | 13.37 | 544.81 | 11.48 | 944.68 | 10.13 | 995.83 | 4582.02 |
| COMMISSIONS: | 1099.44 | 266.82 | 12.59- | 265.88 | 407.97 | 313.18 | 13.37 | 544.81 | 11.48 | 944.68 | 10.13 | 995.83 | 4582.02 |
| DEV/SAMPLES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DEV/OTHER: | .00 | .00 | 12.59- | 12.59 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM. ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 3943.20 | 890.06 | .45 | 841.62 | 5277.33 |
| ADDL. ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 1099.44 | 266.82 | .00 | 14.29 | 407.97 | 313.18 | 13.37 | 544.81 | 3556.68 | 1834.74 | 10.98 | 1837.47 | 9897.38 |

DOONEY20241

Confidential - Resp. to 05

**DOONEY & BOURKE, INC.**
**COMMISSIONS PAID DURING 2009**

DATE: 9/20/13  PAGE: 9

DBDEPT

SALES MONTHS-->

MAZZARO

00018  1.60% TO 3.50%

| MONTH PAID--> JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19774.76 | 17041.91 | 58577.48 | 47099.05 | 54787.36 | 19862.88 | 42176.90 | 116863.67 | 89459.63 | 607289.09 | | | |

COMMISSIONS:
19774.76  17041.91  58577.48  47099.05  54787.36  19862.88  42176.90  14267.74  116863.67  89459.63  88041.66  607289.09  6287442.13

DED/SAMPLES:
.00

DED 2.5%-
195.21  106.10  .00  784.43  494.18  157.01  .00  713.09  884.79  748.77  825.71  4843.89

DED/OTHER:
.00  .00  .00  .00  .00  .00  .00  .00  .00  .00  .00

ADVANCES:
.00  .00  .00  .00  .00  .00  .00  .00  .00  .00  .00

COMM. ADJ:
.00  .00  21.25  247.81  13637.06-  11091.37  21635.97-  1227.25-  1226.00-  3192.66-  42644.78-

ADDL. ADJ:
309.51  28785.13-  1959.53-  .00  .00  .00  .00  .00  .00  .00  .00  .00

TOTAL PAID:
19216.60  17132.21  29686.25  45139.52  54024.18  19626.31  28383.83  28312.13  94319.19  87347.63  84069.89  54770.72  5622853.26

DOONEY20242

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2009

DATE:   9/26/13 PAGE:   10

DBSSPT

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS--> DEC | | | | | | | | | | | | | |
| MONTH PAID--> JAN | | | | | | | | | | | | | |
| 00003  3.50% TO 5.00% | 5896.02 | 7890.30 | 13615.77 | 9179.54 | 1241.78 | 3215.32 | 3218.48 | 7119.19 | 1656.09 | .00 | 7435.04 | 7399.63 | 76610.44 |
| COMMISSIONS: 5896.08 | 5896.02 | 7890.30 | 13415.77 | 9179.54 | 1241.78 | 3215.32 | 3218.48 | 7119.19 | 1656.09 | .00 | 7435.04 | 7399.63 | 76610.44 |
| DED/SAMPLES: | 491.63 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| DED/OTHER: | .00 | .00 | .00 | 78.28 | 254.09 | .00 | .00 | 399.37 | .00 | 103.22 | .00 | .00 | 1552.02 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM. ADJ: | .00 | 4640.75- | .00 | 462.00- | .00 | 2669.01 | 1328.41 | 5241.45 | 1656.09- | 1500.00- | 13982.74 | | 12326.99 |
| ADDL. ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 5600.79 | 1826.86 | 7890.30 | 13415.77 | 8439.16 | 1007.69 | 7588.53 | 4546.89 | 9991.27 | .00 | 5955.04 | 21123.15 | 87983.41 |

Confidential - Resp. to 05

DATE: 9/24/13 PAGE: 11

**DOONEY & BOURKE, INC.**
**COMMISSIONS PAID DURING 2009**

D3SEPT
SALES MONTHS --->
MONTH PAID --->

00080  3.50%
MUELLER

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1446.83 | 564.80 | 420.91 | 1033.59 | 1250.72 | 528.23 | 380.37 | 373.30 | 673.84 | 685.64 | 1133.97 | 670.20 | 9162.42 |
| COMMISSIONS: | 1446.83 | 564.80 | 420.91 | 1033.59 | 1250.72 | 528.25 | 380.37 | 373.30 | 673.84 | 685.64 | 1133.97 | 670.20 | 9162.42 |
| DEV/SAMPLES: | 250.65 | 388.30 | .00 | 46.55 | 556.73 | .00 | 209.16 | 54.60 | 174.98 | 26.53 | 217.87 | 143.76 | 2079.33 |
| DEV/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 920.00- | 791.30 | .00 | 466.50- | .00 | 475.20- |
| COMM.ADJ.: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADDL.ADJ.: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .90 | .90 | .00 | .00 |
| TOTAL PAID: | 1195.98 | 176.50 | 420.91 | 987.04 | 693.79 | 528.25 | 171.21 | 901.30- | 1390.16 | 659.11 | 457.60 | 526.44 | 6607.89 |

DOONEY20244

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2009

DATE: 9/24/13   PAGE: 12

DEPT

| | MONTH PAID ---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00091  3.50% | | 11990.35 | 12897.67 | 12954.63 | 24423.66 | 27610.38 | 27977.19 | 23901.16 | 33950.91 | 49890.32 | 26541.89 | 31418.94 | | 310281.63 |
| RAY | DEC JAN | | | | | | | | | | | | | |
| 27624.53 | 11990.35 | 12897.67 | 12954.63 | 24423.66 | 27610.38 | 27977.19 | 23901.16 | 33950.91 | 49890.32 | 26541.89 | 31418.94 | | 310281.63 |

UNPAID COMMISIONS FROM LAST YEAR        48120.00

COMMISIONS:
27624.53  11990.35  12897.67  12954.63  24423.66  27610.38  27977.19  23901.16  33950.91  49890.32  26541.89  31418.94        310281.63

UNPAID COMMISIONS FROM LAST YEAR        48120.00

DED/OTHER:
.00  .00  .00  .00  .00  .00  .00  .00  .00  .00  .00  .00        .00

DED/SUPPLIES:
.00  .00  .00  .00  .00  .00  .00  .00  .00  .00  .00  .00        .00

27626.53  11990.35  12897.67  12954.63  24423.66  27610.38  27977.19  23901.16  33950.91  49671.57  26280.22  31418.94        309771.21

ADVANCES: 124997.56
124997.56  .00  .00  94603.84  .00  .00  37574.10  .00  80154.41  .00  .00        397331.31

COMM ADJ:
26143.00-  .00  .00  .00  .00  .00  .00  .00  218.75-  291.67-        266453.42-

ADDL ADJ:
.00  .00  .00  .00  .00  .00  .00  .00  .00  .00  .00        .00

TOTAL PAID:
98854.96  .00  .00  94603.24  .00  37574.10  .00  80154.41  .00  .00        311188.31

TOTAL UNPAID COMMISIONS FROM LAST YEAR        48120.00

DOONEY20245

Confidential - Resp. to 05

**DOONEY & BOURKE, INC.**
**COMMISSIONS PAID DURING 2009**

DATE: 9/24/13  PAGE: 13

DBS@PT

SALES MONTHB--->
MONTH PAID --->

BIDDITKA    00026  3.50%

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 15264.43 | 11802.43 | 38380.52 | 63932.92 | 11769.23 | 5321.23 | 4305.90 | 10322.58 | 16630.55 | 16011.68 | 16044.07 | 7096.81 | 218901.95 |
| COMMISSIONS: | 15264.43 | 11802.43 | 38380.52 | 63932.92 | 11769.23 | 5321.23 | 4305.50 | 10322.58 | 16630.55 | 16011.68 | 16044.07 | 7096.81 | 218901.95 |
| DED/SAMPLES: | 1075.14 | 2275.68 | 453.41- | 527.88 | 1925.47 | 172.20- | 1091.85 | 197.49- | 710.81 | 3105.85 | 3104.08- | 527.37 | 7352.93 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM ADJ: | 4083.33- | .00 | 4666.67- | .00 | .00 | .00 | .00 | .00 | 943.04- | 5800.08- | .00 | .00 | 19576.45- |
| ADDL ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 10105.76 | 9526.75 | 34780.60 | 58738.37 | 9863.74 | 5493.43 | 3213.65 | 10450.03 | 17919.74 | 11962.79 | 13348.07 | 6859.44 | 191972.57 |

Confidential - Resp. to 05

DATE: 7/24/13  PAGE: 14

**DOONEY & BOURKE INC.**
**COMMISSIONS PAID DURING 2009**

DRSRPT
SALES MONTHS ---->  DEC
MONTH PAID ---->  JAN
TRIPD01

| 00033  2.50% TO 5.00% | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMISSIONS: | 20783.08 | 15938.86 | 26093.52 | 32738.66 | 16152.58 | 6366.62 | 12167.48 | 10262.00 | 14348.85 | 10303.45 | 12685.68 | 13540.83 | 191181.61 |
| DED/SAMPLES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: | .00 | 11149.30- | .00 | .00 | 1110.00- | .00 | 1891.88 | 247.68- | 769.11- | 3051.67- | 2238.11- | 12081.64 | 4748.36- |
| ADDL.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 20783.08 | 4789.56 | 26093.52 | 32738.66 | 15042.58 | 6366.62 | 14059.36 | 10014.31 | 13579.74 | 7251.78 | 10131.57 | 25622.47 | 186433.25 |

DOONEY20247

Confidential - Resp. to 05

## GRAND TOTALS

| | COMM/MONTH | DED/SAMPLES | DED/OTHER | ADVANCES | COMM.ADJ. | ADDL.ADJ. | TOTALS |
|---|---|---|---|---|---|---|---|
| DEC | 2475271.72 | 5553.46- | 27624.53 | 1249997.56 | 34535.10- | .00 | 3140063.11 |
| JAN | 1903303.00 | 1281.85 | 11590.30 | .00 | 17645.17- | .00 | 1597785.63 |
| FEB | 3793927.40 | 16659.65- | 128885.08 | .00 | 49360.20- | .00 | 3564441.77 |
| MAR | 3827623.43 | 14644.80- | 128867.22 | 94603.24 | 16622.51- | .00 | 4672401.74 |
| APR | 3359647.85 | 14970.63 | 244023.66 | .00 | 2718.79- | .00 | 3175934.77 |
| MAY | 3615308.35 | 11262.02- | 27610.38- | .00 | 1015.45 | .00 | 3149960.46 |
| JUN | 181342.67 | 6406.24 | 27977.19 | 50074.10 | 30096.61- | .00 | 166926.73 |
| JUL | 261132.69 | 1153.80 | 23901.16 | 12500.00- | 5118.44 | .00 | 228716.76 |
| AUG | 406626.91 | 7989.68 | 33550.91 | .00 | 15274.94- | .00 | 3461181.78 |
| SEP | 3636082.49 | 2447.36- | 49671.57 | 80186.41 | 22917.74- | .00 | 3746097.45 |
| OCT | 327643.31 | 494.43 | 26580.22 | .00 | 31001.48- | .00 | 269997.19 |
| NOV | 460590.89 | 4678.95 | 31418.94 | .00 | 117039.33 | .00 | 541592.22 |
| TOTAL | 37493590.69 | 14037.73- | 309771.21 | 3373331.31 | 104038.92- | .00 | 36871490.60 |

GRAND TOTAL OF UNPAID COMMISIONS FROM LAST YEAR    48120.00

DOONEY20248

Confidential - Resp. to 05

DRSRPT

DOONEY & BOURKE INC.
COMMISSIONS PAID DURING 2010

DATE: 9/24/13  PAGE: 1

| SALES MONTHS---> | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PAID---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |

AINLEY

| 00094 1.00% | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMISSIONS: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| DED/SAMPLES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| COMM. ADJ: | 7251.85 | 7251.85 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 8418.88 |
| ADDL. ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 1167.03 | 7251.85 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 8418.88 |

DOONEY20249

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2010

DATE:  9/24/13 PAGE:  2

DBSSDY

| SALES MONTHS----> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEC MONTH PAID---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |

ANDRUS
00087   35% TO 1.00%

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMISSIONS: 11939.48 | 20735.03 | 20603.40 | 20891.83 | 16931.91 | 4749.27 | 8007.64 | 9000.53 | 14366.17 | 14328.61 | 7880.26 | 13091.13 | 162525.26 |
| | 20735.03 | 20603.40 | 20891.83 | 16931.91 | 4749.27 | 8007.64 | 9000.53 | 14366.17 | 14328.61 | 7880.26 | 13091.13 | 162525.26 |
| DED/SAMPLES: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | |
| DED/OTHER: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM ADJ: 788.41 | 624.49 | 4427.67 | 1848.32- | 918.35 | 3040.46 | 130.32 | 507.56- | 2130.63 | 1369.49- | 1826.56- | 2427.89 | 12579.34 |
| ADDL ADJ: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: 12727.89 | 21359.52 | 25031.07 | 19043.51 | 17890.26 | 7789.73 | 8137.96 | 8492.97 | 16986.80 | 12959.13 | 9706.76 | 15519.02 | 175104.62 |

DOONEY20250

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2010

DATE: 9/24/13   PAGE: 3

DBSSPT

CHARRDIZ
00093   .25% TO .30%

| SALES MONTHS --> MONTH PAID --> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEC | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| JAN | .00 | .00 | 3577.01 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 3577.01 |
| COMMISSIONS: | .00 | .00 | 3577.01 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 3577.01 | 3577.01 |
| DED/SAMPLER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .51 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: | .00 | .00 | .00 | .00 | 420.73 | 6.51 | 6.13 | 13.19 | 41.01 | 16.76 | 196.92 | .00 | 9256.49 |
| ADDL.ADJ: | .00 | 3019.72 | 25259.05 | 2703.89 | 911.43 | 832.38 | 817.76 | 2246.07 | 2366.12 | 697.34 | 3544.09 | .00 | 11415.19 |
| TOTAL PAID: | 302.62 | 3019.72 | 2529.05 | 3577.01 | 2703.89 | 1332.16 | 938.69 | 823.89 | 2259.26 | 2407.13 | 714.10 | 3741.01 | 24248.69 |

DOONEY20251

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2010

DATE: 9/24/13 PAGE: 4

DBSRPT

SALES MONTHS--> DEC
MONTH PAID---> 

CLIFTON

00021   2.50% TO 3.50%

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 21579.27 | 34450.27 | 19321.42 | 39473.65 | 160083.78 | 17499.79 | 27148.89 | 127813.66 | 31725.76 | 71594.37 | 251815.38 | 91808.91 | 894315.15 |
| COMMISSIONS: | 21579.27 | 34450.27 | 19321.42 | 39473.65 | 160083.78 | 17499.79 | 27148.89 | 127813.66 | 31725.76 | 71594.37 | 251815.39 | 91808.91 | 894315.15 |
| DED/SAMPLES: | 503.33 | 585.99 | 283.92 | 246.80 | 89.63 | 198.25 | 205.73 | 521.30 | 276.29 | 184.41 | 92.92 | 1205.26 | 4393.83 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: | 621.37 | .00 | .00 | 5995.00- | .00 | .00 | 299.00- | 307.48- | 299.00- | 299.00- | 299.00- | 299.00- | 7176.11- |
| ADDL.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 21677.31 | 33864.28 | 19037.50 | 33231.85 | 159994.15 | 17341.54 | 26645.16 | 126984.88 | 31150.47 | 71110.96 | 251423.46 | 90304.65 | 882785.21 |

DOONEY20252

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2010

DATE: 9/26/13  PAGE: 5

DNSSPY

| SALES MONTHS---> | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | |
| MONTH PAID---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FENTON** | | | | | | | | | | | | | |
| 0002B  3.50% | | | | | | | | | | | | | |
| 712.91 | 3277.32 | 659.12 | 136.54 | 297.10- | 4421.10- | 3402.03- | 2121.16- | 877.27 | 875.64 | 2270.62 | 159.79 | 1272.18- |
| **COMMISSIONS:** | | | | | | | | | | | | | |
| 712.91 | 3277.32 | 659.12 | 136.54 | 297.10- | 4421.10- | 3402.03- | 2121.16- | 877.27 | 875.64 | 2270.62 | 159.79 | 1272.18- |
| **DED/SAMPLES:** | | | | | | | | | | | | | |
| 351.84 | 314.43- | 481.62 | 88.17 | 85.37 | 116.48 | 24.14 | 14.50 | 34.26 | 71.10 | 169.50 | 57.41- | 1055.14 |
| **ADVANCES:** | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| **COMM. ADJ:** | | | | | | | | | | | | | |
| 426.85- | 2784.44- | 1299.50- | 1219.95 | 2076.98 | 5282.13 | 3867.17 | 3608.24 | .00 | .00 | .00 | .00 | 12415.70 |
| **ADDL. ADJ:** | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| **TOTAL PAID:** | | | | | | | | | | | | | |
| 65.76- | 807.31 | 22.00- | 1265.32 | 1694.51 | 714.95 | 443.00 | 1472.58 | 843.01 | 804.94 | 2101.12 | 227.20 | 10298.38 |

DOONEY20253

Confidential - Resp. to 05

DBRPT

**DOONEY & BOURKE, INC.**
**COMMISSIONS PAID DURING 2010**

DATE: 9/24/13 PAGE: 6

GOODWIN
00014  1.23% TO 3.50%

| SALES MONTHS--> MONTH PAID---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 49441.06 | 26599.76 | 69347.17 | 46555.99 | 84807.77 | 44118.05 | 79234.65 | 124459.96 | 93457.84 | 99526.10 | 170045.76 | | 914626.37 |
| COMMISSIONS: | 49441.06 | 26599.76 | 68347.17 | 46555.99 | 84807.77 | 44118.05 | 79234.65 | 124459.96 | 93457.84 | 99526.10 | 170043.76 | | 914626.37 |
| DED/SAMPLES: | 2345.64 | .00 | 3350.11- | 11223.19- | 1046.94 | 2899.07 | 1695.19 | 1314.23 | 5182.97 | 8634.82- | 963.50 | 2229.38 | 5351.18- |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: | 902.95- | 3568B.78 | 42711.76 | 47890.58 | 5645.74 | 19644.73- | 1150.63- | 15376.64- | 5652.89- | 17044.20- | 7191.68- | 1340.19 | 84511.73 |
| ADDL.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 46192.87 | 82488.54 | 114409.04 | 105667.76 | 91406.57 | 21574.25 | 69186.46 | 62241.78 | 112624.08 | 93065.46 | 51379.92 | 169156.57 | 1004489.28 |

DOONEY20254

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2010

DATE: 9/24/13 PAGE: 7

DSSRPT

SALES MONTHS---->

| MONTH PAID ----> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JONES | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
| OODBB 1.00% | | | | | | | | | | | | | |
| 433-B4 | 24.04 | 14.87 | 487.26 | 397.26 | 13.87- | 88- | 522.27 | 48.94 | 517.01 | 476.69 | 53.26 | 2920.79 |
| COMMISSIONS: | 433.06 | 24.04 | 14.87 | 487.26 | 397.26 | 13.87- | 88- | 522.27 | 48.94 | 517.01 | 476.69 | 53.26 | 2920.79 |
| DED/SAMPLES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: | 297.54 | 34.89 | 14.78 | 310.30 | 348.42 | 13.87 | 4.92 | 522.65 | 48.94 | 499.59 | 366.37 | 51.33 | 2444.30 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADDL.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 731.58 | 58.63 | 29.65 | 797.64 | 702.68 | .00 | 4.04 | 1044.92 | 77.88 | 1016.60 | 777.06 | 104.59 | 5365.09 |

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2010

DATE: 7/24/13  PAGE: 8

| DEPT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
| MONTH PAID---> | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
| HAZZARD | | | | | | | | | | | | | |
| 00018  1.60% TO 3.50% | | | | | | | | | | | | | |
| COMMISSIONS: | | | | | | | | | | | | | |
| | 29442.73 | 46179.59 | 46585.21 | 83964.76 | 57374.02 | 4727.38 | 17949.01 | 31981.74 | 50039.74 | 56861.46 | 32303.90 | 61319.43 | 518928.97 |
| | 29442.73 | 46179.59 | 46585.21 | 83964.76 | 87374.02 | 4727.38 | 17949.01 | 31981.74 | 50039.74 | 56861.46 | 32303.90 | 61319.43 | 518928.97 |
| DED/SAMPLES: | | | | | | | | | | | | | |
| | 1914.08 | 318.18 | 500.04 | 1634.19 | 2242.21 | 2428.05 | 388.10 | 1577.83 | 934.49 | 940.80 | 141.27 | 5396.25 | 16415.48 |
| DED/OTHER: | | | | | | | | | | | | | |
| | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | | | | | | | | | | | | | |
| | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: | | | | | | | | | | | | | |
| | 12603.10- | 36118.76 | 29868.92 | 19811.44- | 885.76 | 40896.92 | 5167.50 | 14181.00 | 2951.63 | 5297.08 | 4426.99 | 12868.03 | 117787.09 |
| ADDL.ADJ: | | | | | | | | | | | | | |
| | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | | | | | | | | | | | | | |
| | 14928.55 | 81980.17 | 75924.09 | 64319.13 | 58217.57 | 43195.65 | 22728.41 | 44984.91 | 51656.89 | 61157.79 | 36589.22 | 68791.21 | 623300.54 |

DOONEY20256

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2010

DATE: 9/24/13  PAGE: 9

DBSSPT

| SALES MONTHS--> MONTH PAID--> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTHLY |  |  |  |  |  |  |  |  |  |  |  |  |  |
| D0032  3.50% TO 5.00% | 22657.42 | 1327.09 | 5717.79 | 4887.30 | 4451.86 | 3295.71 | 1392.30 | 3583.68 | 1601.94 | 22.32- | 5970.81 | 1346.35 | 35421.93 |
| COMMISSION$: | 22657.42 | 1327.09 | 5717.79 | 4887.30 | 4451.86 | 3295.71 | 1392.30 | 3583.68 | 1601.94 | 22.32- | 5970.81 | 1346.35 | 35421.93 |
| DISC/SAMPLE$: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/OTHER: | 337.76 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 337.76 |
| ADVANCE$: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: | 385.43- | 1387.71- | 1000.00- | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 3052.14- |
| ADDL.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 1903.99 | 4697.33 | 4390.08 | 3887.30 | 4451.86 | 3295.71 | 1392.30 | 3583.68 | 1601.94 | 22.32- | 5970.81 | 1346.35 | 32031.03 |

DOONEY20257

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2010

DATE:  9/24/13  PAGE:  10

| | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D99SPT | | | | | | | | | | | | | |
| SALES MONTHS--> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
| MONTH PAID--> | | | | | | | | | | | | | |
| MUELLER | | | | | | | | | | | | | |
| 00030  3.50% | | | | | | | | | | | | | |
| 983.55 | | | | | | | | | | | | | |
| 983.55 | 659.86 | 895.54 | 1034.88 | 1672.75 | 582.84 | 848.09 | 781.94 | 1062.84 | 1656.24 | 1049.44 | 1871.64 | 13099.61 |
| COMMISSIONS: | | | | | | | | | | | | | |
| 983.55 | 895.54 | 1034.88 | 1672.70 | 582.84 | 848.07 | 781.94 | 1062.84 | 1656.24 | 1049.44 | 1871.64 | | 13099.61 |
| DED/SAMPLES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | 22.77 | 335.95 | 48.88 | 141.98 | 99.94 | 138.02 | 198.42 | 195.50 | 1574.69 |
| 166.91 | 206.32 | | | | | | | | | | | |
| DED/OTHER: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | 1.11 | .00 | .00 | .00 | .00 | .00 | .00 | 1.11 |
| ADDL.ADJ: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1.11 |
| TOTAL PAID: | | | | | | | | | | | | | |
| 983.55 | 492.95 | 689.22 | 1034.88 | 1649.78 | 228.00 | 799.21 | 639.96 | 964.90 | 1518.22 | 851.02 | 1676.14 | 11326.03 |

DOONEY20258

Confidential - Resp. to 05

DOONEY & BOURKE INC.
COMMISSIONS PAID DURING 2010

DATE: 9/24/13 PAGE: 11

SLESPT

RAY

| MONTH DEC PAID → JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **QUOTA 3.50%** | | | | | | | | | | | | |
| 46285.27 14895.36 | 41809.60 | 38650.95 | 34757.89 | 41809.14 | 51254.69 | 48439.34 | 68972.58 | 45817.52 | 92842.96 | 78370.67 | | 603821.17 |
| **COMMISSIONS:** | | | | | | | | | | | | |
| 46289.27 14895.36 | 41809.60 | 38650.95 | 34757.89 | 41809.14 | 51254.69 | 48439.34 | 68972.58 | 45817.52 | 92842.96 | 78370.67 | | 603821.17 |
| **UNPAID COMMISSIONS FROM LAST YEAR 211636.48** | | | | | | | | | | | | |
| **DED/SAMPLES:** | | | | | | | | | | | | |
| 46289.27 14895.36 | 41809.60 | 38650.95 | 34757.89 | 41809.14 | 51254.69 | 48439.34 | 68972.58 | 45817.52 | 92842.96 | 78370.67 | | 603821.17 |
| **DED/OTHER:** | | | | | | | | | | | | |
| .00 .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| **ADVANCES:** | | | | | | | | | | | | |
| 46289.27 14795.74 | 41809.60 | 38650.95 | 34757.89 | 41531.22 | 51254.69 | 48439.34 | 68972.58 | 45817.52 | 92842.96 | 78370.67 | | 603827.63 |
| 107240.74 .00 | 104595.73 | .00 | .00 | .00 | 96355.04 | .00 | 128703.61 | .00 | .00 | .00 | | 436695.12 |
| **COMM.ADJ:** | | | | | | | | | | | | |
| 218.75- .00 | .00 | .00 | .00 | 527.92- | .00 | .00 | .00 | .00 | .00 | .00 | | 812.27- |
| **ADDL.ADJ:** | | | | | | | | | | | | |
| 65.62- .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| **TOTAL PAID:** | | | | | | | | | | | | |
| .00 .00 | 103595.73 | .00 | .00 | 963955.04 | | 128703.61 | .00 | .00 | .00 | | | 434476.37 |
| **TOTAL UNPAID COMMISIONS FROM LAST YEAR 211636.48** | | | | | | | | | | | | |

DOONEY20259

Confidential - Resp. to 05

DBSSPY

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2010

DATE: 9/24/13 PAGE: 12

| SALES MONTHS----> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PAID ---> | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |

SOBOTKA

0002& 3.50%

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12920.49 | 8979.69 | 14306.83 | 14394.51 | 13110.26 | 2656.72 | 12028.22 | 13538.24 | 16141.95 | 21327.29 | 30720.77 | 3961.13 | 165946.30 |
| | 12920.49 | 8979.69 | 14306.83 | 14394.51 | 13110.26 | 2656.72 | 12028.22 | 13538.24 | 16141.95 | 21327.29 | 30720.77 | 3961.13 | 165946.30 |
| COMMISSIONS: | 12920.49 | 8979.69 | 14306.83 | 14394.51 | 13110.26 | 2656.72 | 12028.22 | 13538.24 | 16141.95 | 21327.29 | 30720.77 | 3961.13 | 165946.30 |
| DED/SAMPLES: | 181.25- | 591.31 | 1011.04 | 461.31 | 29.51 | 615.91 | 91.49 | 1177.27 | 533.23 | 1705.28 | 407.18 | 777.79 | 7220.07 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .90 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: | .00 | .00 | .00 | .00 | 123.78- | .00 | .00 | .00 | .00 | .00 | 21288.60- | .00 | 21412.38- |
| ADDL.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 13101.74 | 8288.58 | 13295.79 | 13873.20 | 12956.97 | 2040.81 | 11936.73 | 14360.97 | 15608.72 | 19622.01 | 9024.99 | 3183.34 | 137313.85 |

DOONEY202260

Confidential - Resp. to 05

DOONEY & BOURKE INC.
COMMISSIONS PAID DURING 2010

DATE:  9/24/13  PAGE:  13

| DBREPT | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS--> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
| MONTH PAID---> | JAN | | | | | | | | | | | | |
| TRIPODI | | | | | | | | | | | | | |
| 00033  2.50% TO 5.00% | | | | | | | | | | | | | |
| BR01.75  5307.36 | 5307.36 | 13307.81 | 12271.40 | 11673.22 | 5708.24 | 4709.78 | 9722.16 | 6359.34 | 6054.26 | 11181.31 | 6446.16 | | 103202.79 |
| COMMISSIONS: | | | | | | | | | | | | | |
| BR01.75  3367.36 | 13307.81 | 12271.40 | 11673.22 | 5708.24 | 4709.78 | 9722.16 | 6359.34 | 6054.26 | 11181.31 | 6446.16 | | 103202.79 | |
| DED/SAMPLES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 | |
| DED/OTHER: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 | |
| ADVANCES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 | |
| COMM.ADJ: | | | | | | | | | | | | | |
| 1500.00- | 1500.00- | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | | 3909.63- | |
| ADDL.ADJ: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 | |
| TOTAL PAID: | | | | | | | | | | | | | |
| 7492.12  3867.36 | 13807.81 | 12271.40 | 11673.22 | 5708.24 | 4709.78 | 9722.16 | 6359.34 | 6054.26 | 11181.31 | 6446.16 | | 99293.16 | |

DOONEY20261

Confidential - Resp. to 05

| GRAND TOTALS | COMM/MONTH | DED/SAMPLES | DED/OTHER | ADVANCES | COMM. ADJ. | ADDL. ADJ. | TOTALS |
|---|---|---|---|---|---|---|---|
| DEC | 189363.77 | 49931.64 | 46239.27 | 1072640.74 | 12049.32- | .00 | 228182.26 |
| JAN | 162396.77 | 1685.72 | 14790.94 | .00 | 98288.13 | .00 | 244168.24 |
| FEB | 2339568.74 | 867.17- | 41809.60 | .00 | 74666.97 | .00 | 2690911.30 |
| MAR | 264286.19 | 8792.72- | 38650.95 | 104395.73 | 20766.07 | .00 | 261589.75 |
| APR | 397123.62 | 1516.43 | 34757.89 | .00 | 12452.32 | .00 | 363301.62 |
| MAY | 120792.17 | 6573.71 | 41361.22 | .00 | 29851.97 | 911.93 | 103200.44 |
| JUN | 187967.97 | 2433.53 | 51254.69 | 94385.04 | 7728.79 | 832.38 | 237173.96 |
| JUL | 324497.09 | 49497.11 | 48439.34 | .00 | 2124.04 | 817.76 | 274052.70 |
| AUG | 318556.49 | 7061.19 | 48072.58 | .00 | 1217.50- | 2266.07 | 240651.29 |
| SEP | 312467.92 | 5619.21- | 45817.52 | 128703.61 | 14935.00- | 2364.12 | 388400.34 |
| OCT | 495658l.24 | 1972.79 | 92662.96 | .00 | 22009.06- | 697.34 | 373910.77 |
| NOV | 428474.23 | 9236.77 | 78370.67 | .00 | 14585.96 | 3544.09 | 360496.24 |
| TOTAL | 3417113.17 | 225603.79 | 603227.63 | 4364595.12 | 213251.07 | 11419.19 | 3449641.13 |

GRAND TOTAL OF UNPAID COMMISSIONS FROM LAST YEAR          211636.48

DOONEY20262

Confidential - Resp. to 05

DR889Y

DOONEY & BOURKE INC.
COMMISSIONS PAID DURING 2011

DATE: 9/24/13 PAGE: 1

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS--> | | | | | | | | | | | | | |
| MONTH PAID --> | | | | | | | | | | | | | |
| 00089  .30% TO 1.00% | | | | | | | | | | | | | |
| COMMISSIONS: | | | | | | | | | | | | | |
| 7248.13 | 4523.59 | 14392.88 | 22492.49 | 19469.25 | 10993.57 | 8561.10 | 14536.55 | 11149.52 | 25391.48 | 19880.47 | 24188.27 | 182827.30 |
| 7248.13 | 4523.59 | 14392.88 | 22492.49 | 19469.25 | 10993.57 | 8561.10 | 14536.55 | 11149.52 | 25391.48 | 19880.47 | 24188.27 | 182827.30 |
| DED/SAMPLES: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/OTHER: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: .00 | 1406.51 | 3070.86 | 2682.70 | 188.74 | 3842.70 | 1314.34 | 130.89- | 4687.64 | 3697.04 | 9721.38 | | 23041.08 |
| ADDL.ADJ: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: 6726.84 | 5930.10 | 13374.03 | 28562.35 | 22151.95 | 11182.51 | 12103.80 | 16090.89 | 11018.63 | 30079.12 | 23577.51 | 27909.65 | 209846.38 |

DOONEY20263

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2011

DATE: 9/24/13 PAGE: 2

| DBSSEPT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS--> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
| MONTH PAID--> DEC | | | | | | | | | | | | | |
| CHAN02 JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
| 00093 .28% TO .50% | | | | | | | | | | | | | |
| | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| COMMISSIONS: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | |
| DED/SAMPLES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | |
| DED/OTHER: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | |
| ADVANCES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| COMM.ADJ: | | | | | | | | | | | | | |
| .00 | 666.91 | 59.28 | 107.04 | 80.56 | 37.95 | 21.27 | 44.60 | 34.64 | 64.39 | 54.25 | 62.63 | 1257.78 | |
| ADDL.ADJ: 22.67 | 315.88 | 9221.95 | 13814.50 | 12288.79 | 9839.16 | 3931.39 | 7693.65 | 9521.30 | 16283.52 | 8087.92 | 19661.86 | 95034.82 | |
| 594.96 | | | | | | | | | | | | | |
| TOTAL PAID: 617.63 | 982.79 | 9281.23 | 13923.54 | 12449.29 | 9876.70 | 3952.66 | 7738.25 | 5585.94 | 16347.91 | 8142.17 | 13724.49 | 96292.60 | |

DOONEY20264

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2011

DATE: 9/24/13  PAGE: 3

CLIFTON
00021  2.50% TO 3.50%

| SALES MONTHS---> DEC MONTH PAID---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMISSIONS: | 2096.73 | 70905.84 | 35406.65 | 16738.56 | 124698.63 | 35266.54 | 37905.22 | 176228.98 | 222097.13 | B9165.93 | 104431.87 | 202617.85 | 913345.57 |
| DED/SAMPLES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/OTHER: | 71.59 | 834.39 | .00 | 389.23 | 633.69 | 434.17 | 227.22 | 319.15 | 19483.78 | 462.62 | 300.81 | | 23355.67 |
| ADVANCES: | 297.00 | 297.00 | 299.00 | 6294.00 | 297.00 | 299.00 | 598.00 | 299.00 | 299.00 | 297.00 | 299.00 | 299.00 | 9862.00 |
| COMM.ADJ: | .00 | .00 | .00 | 717.93- | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| ADDL.ADJ: | .00 | .00 | .00 | .00 | .00 | 3835.78 | .00 | 1434.50- | .00 | .00 | | | 1083.35 |
| TOTAL PAID: | 1777.73 | 70535.25 | 34275.26 | 16437.56 | 117297.47 | 34333.85 | 36771.03 | 176537.14 | 21482.98 | 63952.67 | 103690.25 | 202018.04 | 881191.25 |

DOONEY20265

Confidential - Resp. to 05

DBRSPT

**DOONEY & BOURKE, INC.**
**COMMISSIONS PAID DURING 2011**

DATE: 9/24/13   PAGE: 4

SALES MONTHS---> DEC
MONTH PAID---> JAN

FENTON
0002B   3.50%

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMISSIONS: | 394.19 | 466.89 | 53.27 | 723.19 | 807.47 | 322.09 | 898.10 | 580.76 | 1128.19 | 956.31 | 1006.09 | 891.36 | 8177.90 |
| DED/SAMPLES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/OTHER: | .00 | 124.74 | 150.72 | .00 | 56.23 | 72.87 | .00 | 72.79 | 15.01 | 97.84 | .00 | 55.78 | 645.98 |
| ADVANCES: | .00 | .00 | .00 | 97.45- | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 48.66- |
| COMM.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADDL.ADJ: | 48.77 | .00 | 97.45- | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 48.66- |
| TOTAL PAID: | 432.98 | 342.14 | 97.45- | 628.74 | 751.24 | 249.22 | 898.10 | 507.97 | 1113.18 | 898.47 | 1006.09 | 835.58 | 7483.26 |

DOONEY20266

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2011

DATE:  9/24/13  PAGE:  5

DOSSEY

00014  1.25% TO 3.50%

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS----> | JAN | | | | | | | | | | | | |
| MONTH PAID ----> | DEC | | | | | | | | | | | | |
| MONTH ----> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
| GROWN | | | | | | | | | | | | | |
| 651V5I.45 | 29954.68 | 108032.51 | 118650.83 | 75270.47 | 81474.08 | 65193.68 | 82636.06 | 108713.05 | 125980.83 | 75572.46 | 151590.08 | 10865567.18 |
| COMMISSIONS: | | | | | | | | | | | | | |
| 651V5I.45 | 29954.68 | 108032.51 | 118650.83 | 75270.47 | 81474.08 | 65193.68 | 82636.06 | 108713.05 | 125980.83 | 75572.46 | 151590.08 | 10865567.18 |
| DED/SAMPLES: | | | | | | | | | | | | | |
| 2749.92 | 4097.48 | 1500.38 | .00 | 2443.54 | 1403.83 | 2935.44 | 265.43 | 2567.75 | 674.77- | 2717.00 | 281.87 | 20983.14 |
| DED/OTHER: | | | | | | | | | | | | | |
| .00 | .00 | .00 | 713.25 | 745.03 | .00 | 443.52 | 179.20 | 109.88- | .00 | 437.84- | 161.70 | 981.73 |
| ADVANCES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: | | | | | | | | | | | | | |
| 13486.10- | 12073.35- | 12871.64- | 111.34 | 4237.22- | 10277.27- | 1895.96- | 9681.02- | 10853.89- | 1917.70- | 13812.34- | 13518.47- | 110117.62- |
| ADDL.ADJ: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | | | | | | | | | | | | | |
| 46962.43 | 8071.65 | 93460.49 | 118048.92 | 68844.68 | 69722.98 | 59044.76 | 72310.37 | 95401.29 | 124737.90 | 59480.96 | 137628.04 | 794484.49 |

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2011

DATE: 9/24/13   PAGE: 6

DBBRPT

JONES
000888   1.00%

| SALES MONTHS----> | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | TOTAL |
| MONTH PAID----> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| COMMISSIONS: | .68- | 1055.58 | 624.11- | 447.58 | 34.06 | 14.77 | 347.26 | 535.20 | 6.15 | 5.72 | 7.40 | 341.40 | 2170.33 |
| COMMISSIONS: | .68- | 1055.58 | 624.11- | 447.58 | 34.06 | 14.77 | 347.26 | 535.20 | 6.15 | 5.72 | 7.40 | 341.40 | 2170.33 |
| DED/SAMPLES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/OTHER: | .00 | .00 | 624.79- | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 624.79- |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| CCMM.ADJ: | .68- | .00 | .00 | 792.72 | .00 | .00 | 192.85 | 515.46 | 6.72 | 5.72 | 7.40 | 290.70 | 1771.87 |
| ADDL.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | .00 | 1055.58 | | 1200.30 | 34.06 | 14.77 | 540.11 | 1050.66 | 12.87 | 11.44 | 14.80 | 632.10 | 4566.49 |

DOONEY20268

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2011

DATE: 6/24/13 PAGE: 7

DBSEPT

SALES MONTHS----->
DEC

| MONTH PAID---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAZZARD | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
| 00018  1.60% TO 3.50% | | | | | | | | | | | | | |
| 27050.11  16260.75 | 65184.27 | 82706.14 | 77696.35 | 37919.89 | 22734.17 | 62845.12 | 51816.92 | 93598.73 | 69265.83 | 89950.97 | 697029.25 | |
| COMMISSIONS: | | | | | | | | | | | | | |
| 27050.11  16260.75 | 65184.27 | 82706.14 | 77696.35 | 37919.89 | 22734.17 | 62845.12 | 51816.92 | 93598.73 | 69265.83 | 89950.97 | 697029.25 | |
| DED/SAMPLES: | | | | | | | | | | | | | |
| 793.93 | 474.33 | 1311.46 | 756.61 | 2109.22 | 1655.44 | 483.66 | 352.65 | 1114.24 | 361.16 | 1392.00 | 2575.19 | 10717.97 |
| DED/OTHER: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM. ADJ: | | | | | | | | | | | | | |
| 3817.63 | 9779.73 | 1007.30 | 11165.74 | 7035.35 | 481.43 | 6965.63 | 985.87 | 3659.82 | 9649.79 | 3993.07 | 3912.89 | 62492.21 |
| ADDL ADJ: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | | | | | | | | | | | | | |
| 30073.81 | 25566.15 | 67503.23 | 93115.27 | 82622.48 | 39749.88 | 31215.94 | 61905.60 | 54362.20 | 102887.36 | 71906.90 | 91288.67 | 748793.49 |

DOONEY20269

Confidential - Resp. to 05

DBSRPT

DOONEY & BOURKE, INC.
COMMISSION PAID DURING 2011

DATE: 9/24/13 PAGE: 8

SALES MONTHS-----> JAN
MONTH PAID------>
DEC JAN

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00032   3.50% TO 5.00% | | | | | | | | | | | | | |
| MMHOLT | 348.78 | 3602.99 | 1130.88 | 3633.88 | 4869.15 | 4694.85 | 6506.39 | 4693.66 | 709.36 | 2795.64 | 13071.16 | 12709.05 | 58825.79 |
| COMMISSIONS: | 348.78 | 3602.99 | 1130.88 | 3633.88 | 4869.15 | 4694.85 | 6506.39 | 4693.66 | 709.36 | 2795.64 | 13071.16 | 12709.05 | 58825.79 |
| DED/SAMPLES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/OTHER: | .00 | .00 | 71.01 | .00 | .00 | 109.81 | .00 | .00 | .00 | .00 | .00 | .00 | 180.82 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM. ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 4647.64 | .00 | .00 | 3543.20 |
| ADDL. ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1104.44-- | |
| TOTAL PAID: | 348.78 | 3602.99 | 1099.87 | 3633.88 | 4869.15 | 4694.85 | 6496.58 | 4693.66 | 709.36 | 7403.28 | 13071.16 | 11604.61 | 62180.17 |

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2011

DATE: 9/24/13 PAGE: 9

DRSEPT

MUELLER

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS----> | | | | | | | | | | | | | |
| MONTH PAID----> DEC JAN | | | | | | | | | | | | | |
| 00020  3.50% | | | | | | | | | | | | | |
| 2011.00 / 1743.90 | | | | | | | | | | | | | |
| 1743.90 | 964.33 | 930.62 | 1087.84 | 790.36 | 581.25 | 935.78 | 1284.48 | 1633.79 | 1173.99 | 1736.92 | | 15914.35 |
| COMMISSIONS: | | | | | | | | | | | | | |
| 2011.00 | 964.33 | 930.62 | 1087.84 | 790.36 | 581.25 | 935.78 | 1284.48 | 1633.79 | 1173.99 | 1736.92 | | 15914.35 |
| DEV/SAMPLES: | | | | | | | | | | | | | |
| 1981-85: 212.95 | 203.93 | 1897.62 | 202.89 | 455.61 | 417.39 | 56.29 | 506.27 | .00 | 388.34 | 324.56 | | 3156.65 |
| DEV/OTHER: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| ADVANCES: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| COMM.ADJ: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| ADDL.ADJ: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| TOTAL PAID: 3002.24 | 1330.95 | 760.40 | 741.00 | 894.96 | 334.75 | 1653.86 | 779.53 | 728.21 | 1633.79 | 785.65 | 1412.36 | 12757.70 |

DOONEY20271

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2011

DATE: 9/24/13   PAGE: 10

DBSSBY

SALES MONTHS --->
MONTH PAID --->

| RAY | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GDDY1 3.50% | 48279.64 | 41277.63 | 32954.23 | 33995.98 | 26106.97 | 28841.15 | 8067.68 | 18819.43 | 17360.39 | 29842.36 | 37573.91 | 43737.51 | 364957.89 |
| COMMISSIONS: | 48279.64 | 41277.63 | 32994.22 | 33995.38 | 26106.99 | 28841.15 | 8067.68 | 18819.43 | 17360.39 | 29842.36 | 37573.91 | 43737.51 | 365357.87 |
| DEV/SAMPLES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DEV/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | 154979.20 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 154979.20 |
| CDMM.ADJ: | .00 | .00 | .00 | 221031.27 | .00 | .00 | 107492.23 | .00 | .00 | 63017.42 | .00 | .00 | 221031.27 |
| COMM.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADDL.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 154979.20 | .00 | .00 | 221031.27 | .00 | .00 | 107492.23 | .00 | .00 | 63017.42 | .00 | .00 | 548430.12 |

DOONEY20272

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2011

DATE: 9/24/13 PAGE: 11

SODDTKA
00026  3.50%

SALES MONTHS-->
MONTH PAID-->

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 48597.58 | 9996.67 | 3121.15 | 24898.78 | 9868.25 | 17771.87 | 12731.17 | 21804.26 | 8678.79 | 16097.79 | 12075.88 | 2797.03 | 144311.21 |
| COMMISSIONS: | 48597.58 | 9996.67 | 3121.15 | 24898.78 | 9868.25 | 17771.87 | 12731.17 | 21804.26 | 8678.79 | 16097.79 | 12075.88 | 2797.03 | 144311.21 |
| DED/SAMPLES: | 281.40 | 50.25- | 285.93- | .00 | 285.09 | 140.43- | 21.32 | .00 | 642.74 | 564.51 | 282.41 | 85.21 | 1593.99 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1104.44- | 1104.44- |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1104.44- | 1104.44- |
| COMM.ADJ.: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADDL.ADJ.: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 48879.18 | 9947.00 | 3447.08 | 24898.78 | 9655.16 | 17912.30 | 12709.85 | 21804.26 | 8036.04 | 15933.28 | 11793.47 | 3816.26 | 143821.66 |

DOONEY20273

Confidential - Resp. to 05

DBBSPT

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2011

DATE: 9/24/13  PAGE: 12

| SALES MONTHS--> | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PAID--> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |

TRIPODI

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q0093 2.50% TO 5.00%: | 5396.87 | 5162.13 | 7230.99 | 7079.62 | 9580.63 | 7034.05 | 8476.73 | 6084.26 | 4490.97 | 7011.89 | 16833.29 | 14536.36 | 98677.79 |
| COMMISSIONS: | 5396.87 | 5162.13 | 7230.99 | 7079.62 | 9580.63 | 7034.05 | 8476.73 | 6084.26 | 4490.97 | 7011.89 | 16833.29 | 14536.36 | 98677.79 |
| DED/SAMPLES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCEBE: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 2462.63 | .00 | .00 | 2462.63 |
| ADM.ADJ: | .00 | .00 | 85.50 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 2548.13 |
| TOTAL PAID: | 5396.87 | 5162.13 | 7316.49 | 7079.62 | 9580.63 | 7034.05 | 8476.73 | 6084.26 | 4490.97 | 9474.52 | 16833.29 | 14536.36 | 101435.92 |

DOONEY20274

Confidential - Resp. to 05

| | COMM/MONTH | DED/SAMPLES | DED/OTHER | ADVANCES | COMM. ADJ. | ADDL. ADJ. | TOTALS |
|---|---|---|---|---|---|---|---|
| GRAND TOTALS | | | | | | | |
| DEC | 162132.89 | 4024.10 | 48678.64 | 1569929.20 | 9917.60- | 574.94 | 2570036.69 |
| JAN | 184450.64 | 4942.76 | 41576.63 | .00 | 9820.60- | 315.88 | 132626.73 |
| FEB | 267849.04 | 1123.04 | 32628.43 | .00 | 12738.89- | 9221.95 | 2305980.63 |
| MAR | 311697.07 | 1699.48 | 33694.38 | 221031.27 | 15112.25 | 13814.50 | 926501.23 |
| APR | 349082.71 | 5434.19 | 33135.82 | .00 | 4843.44 | 12368.75 | 328481.09 |
| MAY | 225193.22 | 4081.01 | 29140.15 | .00 | 9569.96- | 9879.16 | 186171.86 |
| JUN | 171664.79 | 4372.81 | 8812.20 | 107482.23 | 10822.29 | 3931.89 | 280288.65 |
| JUL | 389595.65 | 977.35 | 19956.23 | .00 | 5356.71- | 7692.65 | 371362.61 |
| AUG | 227894.94 | 5361.16 | 175497.51 | .00 | 7283.90- | 5621.90 | 203011.67 |
| SEP | 388444.49 | 19832.52 | 30141.36 | 65017.42 | 18165.61 | 16203.52 | 439937.16 |
| OCT | 350912.35 | 5202.37 | 37435.07 | .00 | 6060.98- | 8087.92 | 316302.25 |
| NOV | 545096.80 | 3623.42 | 43053.77 | .00 | 6625.31- | 13661.86 | 505406.16 |
| TOTAL | 3574404.96 | 60634.22 | 375492.97 | 548400.12 | 14439.16- | 93034.82 | 3767303.73 |

GRAND TOTAL OF UNPAID COMMISSIONS FROM LAST YEAR ..... .00

DOONEY20275

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2012

DATE:  9/24/13  PAGE:  1

D889TT

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS---> | | | | | | | | | | | | | |
| MONTH PAID----> | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | |
| ANDRUS | | | | | | | | | | | | | |
| DOONEY | 13980.45 | 21136.90 | 12241.96 | 13467.84 | 7371.63 | 484.29- | 697.09 | 1529.62- | 2714.76- | 770.01- | 1409.49- | 2068.13- | 59966.77 |
| COMMISSIONS: | | | | | | | | | | | | | |
| 13980.45 | 21136.90 | 12241.96 | 13467.84 | 7371.63 | 484.29- | 697.09 | 1529.62- | 2714.76- | 770.01- | 1409.49- | 2068.13- | 59966.77 | |
| DED/SAMPLES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| DED/OTHER: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| ADVANCES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| COMM.ADJ: | | | | | | | | | | | | | |
| 4376.22 | 4344.85 | 1447.53 | 8000.83 | 22685.37 | 16868.74 | 14907.97 | 1529.62 | 2714.76 | 770.01 | 1409.49 | 2068.13 | 71356.73 | |
| ADDL.ADJ: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| TOTAL PAID: | | | | | | | | | | | | | |
| 18229.67 | 20481.15 | 13291.49 | 21468.67 | 30057.00 | 16382.67 | 15605.06 | .00 | .00 | .00 | .00 | .00 | 137795.71 | |

DOONEY20276

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2012

DATE: 9/24/13  PAGE: 2

DBSSPY

| SALES MONTHS --> | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PAID --> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
| CHARNDZ | | | | | | | | | | | | | |
| OOOP9: 25% TO 30% | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| COMMISSIONS: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| DED/SAMPLES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| DED/OTHER: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| ADVANCES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| COMM.ADJ: | | | | | | | | | | | | | |
| 2767.69 | 973.17 | 881.17- | 69.13 | 101.02 | 82.81 | 41.36 | 28.79 | 132.53- | 183.24 | 141.32 | 115.76- | 3245.09 | |
| ADDL.ADJ: | | | | | | | | | | | | | |
| 7855.93 | 10251.14 | 7157.20 | 11689.63 | 16568.88 | 9041.34 | 4397.03 | 7848.55 | 10931.68 | 7408.50 | 8204.88 | | 104800.41 | |
| TOTAL PAID: | | | | | | | | | | | | | |
| 10603.62 | 11224.31 | 6276.03 | 11758.78 | 16669.90 | 9110.15 | 4438.39 | 3454.44 | 7716.02 | 11134.92 | 7549.82 | 8089.12 | 108045.50 | |

DOONEY20277

Confidential - Resp. to 05

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2012

DATE: 9/24/13 PAGE: 3

DBREPT

| SALES MONTHS---> | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PAID ---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
| CLIFTON | | | | | | | | | | | | | |
| DUO521  2.50% TO 3.50% | | | | | | | | | | | | | |
| 27882.88  521482.23 | 886649.93 | 291333.92 | 194339.30 | 42230.14 | 41712.08 | 47046.43 | 9105.28 | 884915.65 | 254955.13 | 629921.50 | 896040.47 | |
| COMMISSIONS: | | | | | | | | | | | | | |
| 27882.88  521482.23 | 886649.93 | 291333.92 | 194339.30 | 42230.14 | 41712.08 | 47046.43 | 9105.28 | 884915.65 | 254955.13 | 629921.50 | 896040.47 | |
| DED/SAMPLES: | | | | | | | | | | | | | |
| .00  96.90 | 731.03 | 199.97 | 132.45 | 1049.66 | 165.70 | 147.70 | 658.92 | 264.62 | 1179.18 | 977.86 | 5704.99 | |
| DED/OTHER: | | | | | | | | | | | | | |
| 299.00 | 299.00 | 299.00 | 299.00 | 292.00 | 299.00 | 299.00 | 299.00 | 299.00 | 310.07 | 299.00 | 9594.07 | |
| ADVANCES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| COMM.ADJ: | | | | | | | | | | | | | |
| 2697.69- | .00 | 277.35- | 2860.16 | 674.61 | 4362.46 | 75095.19 | .00 | 1782.35- | .00 | 1973.13 | 79908.16 | |
| ADDL.ADJ: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| TOTAL PAID: | | | | | | | | | | | | | |
| 24886.19  51752.33 | 884619.90 | 288297.60 | 190472.01 | 41556.09 | 45609.84 | 121694.72 | 8147.36 | 884469.68 | 253965.88 | 630617.77 | 960649.57 | |

DOONEY20278

Confidential - Resp. to 05

DISTRICT: FENTON

**DOONEY & BOURKE, INC.**
**COMMISSIONS PAID DURING 2012**

DATE: 9/24/13 PAGE: 4

SALES MONTHS --->
MONTH PAID --->

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002B 3.50% | 452.86 | 188.98 | 568.59 | 609.38 | 1012.93 | 490.34 | 913.58 | 371.30 | 1473.17 | 1908.07 | 1624.03 | 341.91 | 9929.34 |
| COMMISSIONS: | 452.86 | 188.98 | 568.59 | 609.38 | 1012.93 | 490.34 | 913.58 | 371.30 | 1473.17 | 1908.07 | 1624.03 | 341.91 | 9929.34 |
| DED/SAMPLES: | .00 | .00 | .00 | 455.76 | 203.03 | .00 | .00 | 92.84 | .00 | .00 | 116.40 | .00 | 859.93 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: | .00 | .00 | .10 | 11.91 | 9.59 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 21.60 |
| ADDL.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 452.86 | 188.98 | 568.69 | 621.49 | 568.86 | 287.31 | 913.58 | 278.46 | 1473.17 | 1908.07 | 1513.63 | 341.91 | 9091.01 |

DOONEY20279

Confidential - Resp. to 05

DBSRPT

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2012

DATE:  9/24/13 PAGE:  5

| SALES MONTHS----> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PAID----> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |

GOODWYN

00014  1.25% TO 3.50%

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 121405.68 | 80638.81 | 91141.41 | 90993.44 | 112714.61 | 83787.29 | 45777.16 | 57478.33 | 87921.90 | 104652.57 | 160574.23 | 1133573.30 |
| COMMISSIONS: | 121405.68 | 80638.81 | 91141.41 | 90993.44 | 112714.61 | 83787.29 | 45777.16 | 57478.33 | 87921.90 | 104652.57 | 160574.23 | 1133573.30 |
| DED/SAMPLES: | | | | | | | | | | | | |
| | 1710.57 | 2434.85 | 1820.06 | 8915.30- | 838.56 | 3187.68 | 1110.83 | 1824.61 | 4349.15 | 1046.10 | 967.09- | 12265.70 |
| DED/OTHER: | 918.38 | 404.28- | .00 | .00 | .00 | 171.65 | 507.19 | 1032.58 | 580.98- | 914.29 | 3625.65 | 3130.47 |
| ADVANCES: | .00 | .00 | 171.65 | .00 | 171.65 | .00 | .00 | .00 | .00 | .00 | .00 | |
| COMM ADJ: | 7722.57- | 19958.89- | 1927.51- | 4526.09 | 6075.46- | 1900.27- | 12593.48- | 6907.87- | 4884.57 | 6515.60- | 40040.73- | 94770.95- |
| ADDL ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 11052.16 | 58649.32 | 90772.32 | 97409.98 | 116402.14 | 74382.50 | 41898.85 | 43970.24 | 73692.30 | 99300.32 | 100189.60 | 116707.85 | 1023406.18 |

DOONEY20281

Confidential – Resp. to 05

DBSBPT

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2012

DATE: 9/24/13  PAGE: 6

| SALES MONTHS---> | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | TOTAL |
| MONTH PAID------> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JONES | | | | | | | | | | | | | |
| 000GB 1.00% | 396.54 | 886.64 | 196.07 | 103.84 | 452.61 | 411.80 | 683.62 | 8.49 | 317.48 | 8.99- | 839.76 | 291.09 | 4578.91 |
| COMMISSIONS: | 396.54 | 886.64 | 196.07 | 103.86 | 452.61 | 411.80 | 683.62 | 8.49 | 317.48 | 8.99- | 839.70 | 291.09 | 4578.91 |
| DED/SAMPLES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: | 103.10 | 552.07 | 197.44 | 2.27 | 143.15 | 81.42 | 143.29 | 15.22 | 212.24 | | 84.38 | 291.60 | 1786.18 |
| ADDL.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 | | .00 |
| TOTAL PAID: | 499.64 | 1438.71 | 393.51 | 106.13 | 595.76 | 493.22 | 826.91 | 23.71 | 529.72 | 8.99- | 924.08 | 582.69 | 6365.09 |

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2012

DATE: 9/24/13  PAGE: 7

DBRSPT

| SALES MONTHS ---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PAID ---> | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | JAN | NOV DEC |
| MAZZARO | | | | | | | | | | | | | |
| 00018 1.60% TO 3.30% | | | | | | | | | | | | | |
| | 54855.60 | 72003.06 | 55040.55 | 97784.32 | 65701.83 | 34852.20 | 33461.09 | 65464.74 | 64888.71 | 69169.35 | 80167.50 | | 765933.80 |
| COMMISSIONS: | | | | | | | | | | | | | |
| | 54855.60 | 72003.06 | 55040.55 | 97784.32 | 65701.83 | 34852.20 | 33461.09 | 65464.74 | 64888.71 | 69169.35 | 80167.50 | | 765933.80 |
| DED/SAMPLES: | | | | | | | | | | | | | |
| | 702.66 | 136.31 | 413.66 | 304.81- | 4359.83 | 5236.92 | 8289.09 | 930.70 | 7165.66 | 8215.60 | 9889.02 | | 47718.10 |
| DED/OTHER: | | | | | | | | | | | | | |
| | 203.13 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | 203.13 |
| ADVANCES: | | | | | | | | | | | | | |
| | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| COMM. ADJ: | | | | | | | | | | | | | |
| | 18552.12 | 2597.47 | 17388.18 | 17290.87 | 7310.48 | 8184.58 | 10301.58 | 2039.08 | 20984.47 | 6239.73- | 14179.39 | | 119342.97 |
| ADDL. ADJ: | | | | | | | | | | | | | |
| | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| TOTAL PAID: | | | | | | | | | | | | | |
| | 72301.93 | 78651.23 | 57224.36 | 90286.84 | 112182.73 | 68672.48 | 37799.86 | 39513.58 | 69573.12 | 78707.92 | 84757.87 | | 837855.54 |

DOONEY20282

Confidential - Resp. to 05

DRSSPY

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2012

DATE:  9/24/13  PAGE:  8

| SALES MONTHS---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
| MONTH PAID------> | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | JAN | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAZZARD2 | | | | | | | | | | | | | |
| COO87    .00% | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMMISSIONS: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| DED/SAMPLES: .00 | | | | | | | | | | | | | |
| DED/OTHER: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM. ADJ: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADDL. ADJ: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |

DOONEY20283

Confidential - Resp. to 05

DATE:  9/24/13  PAGE:  9

**DOONEY & BOURKE, INC.**
**COMMISSIONS PAID DURING 2012**

| D8SSPT | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS---> | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | |
| MONTH PAID --> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
| 00092  3.50X TO 5.00X | | | | | | | | | | | | | |
| MDRDLT | | | | | | | | | | | | | |
| | 7029.11 | 10642.82 | 2729.36- | 5492.25 | 4623.97 | 2583.18 | 1740.00 | 1645.88 | 2397.24- | 1567.39- | 2497.70- | 525.41- | 24050.11 |
| COMMISSIONS: | | | | | | | | | | | | | |
| | 7029.11 | 10642.82 | 2729.36- | 5492.25 | 4623.97 | 2583.18 | 1645.88 | 2397.24- | 2397.24- | 1567.39- | 2497.70- | 525.41- | 24050.11 |
| DED/SAMPLES: | | | | | | | | | | | | | |
| | .00 | | | | | | | | | | | | |
| DED/OTHER: | | | | | | | | | | | | | |
| | .00 | .00 | 2729.36- | .00 | .00 | .00 | .00 | 2397.24- | 2397.24- | 1567.39- | 2497.70- | 525.41- | 5331.87- |
| ADVANCES: | | | | | | | | | | | | | |
| | .00 | .00 | 2675.82 | 39.53 | .00 | .00 | 1645.88 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: | | | | | | | | | | | | | |
| | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADDL.ADJ: | | | | | | | | | | | | | |
| | .00 | .00 | .00 | .00 | .00 | 12189.89 | .00 | .00 | .00 | .00 | .00 | .00 | 12189.89 |
| TOTAL PAID: | | | | | | | | | | | | | |
| | 7029.11 | 10642.82 | .00 | 2796.43 | 4590.44 | 2583.18 | 13929.89 | .00 | .00 | .00 | .00 | .00 | 41571.87 |

Confidential - Resp. to 05

DOONEY20284

DOONEY20285

Confidential - Resp. to 05

DBSBPT

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2012

DATE: 9/24/13  PAGE: 10

| SALES MONTHS---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | | TOTAL |
| MONTH PAID---> | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUELLER | | | | | | | | | | | | | |
| 00020  3.50% | 2217.08 | 1747.75 | 1817.66 | 899.49 | 692.85 | 259.81 | 202.45 | 116.72 | 29.27 | 41.81 | 147.34 | 95.86 | 8268.09 |
| COMMISSIONS: | 2217.08 | 1747.75 | 1817.66 | 899.49 | 692.85 | 259.81 | 202.45 | 116.72 | 29.27 | 41.81 | 147.34 | 95.86 | 8268.09 |
| DED/SAMPLER: | 185.81 | 109.31 | 331.09 | 224.76 | 201.73 | 386.45 | 126.64 | 257.48 | 163.48 | .00 | 64.74- | | 1946.75 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | 116.72- | .00 | 29.27- | .00 | .00 | .00 | | 145.99- |
| ADVANCES: | .00 | .00 | .00 | 8.35- | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| COMM.ADJ: | .00 | .00 | 3.99 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | 4.37- |
| ADDL.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| TOTAL PAID: | 2051.27 | 1638.44 | 1486.57 | 678.72 | 982.76 | 126.64- | 75.81 | 24.04- | 84.94- | 41.81 | 82.60 | 160.60 | 6462.96 |

DBBRPT

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2012

DATE: 9/24/13 PAGE: 11

| SALES MONTHS---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PAID---> | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | JAN | |
| RAY | | | | | | | | | | | | | |
| 00091  3.50% | | | | | | | | | | | | | |
| 49678.00 | 16845.73 | 19842.49 | 38860.68 | 29513.70 | 39272.69 | 37795.35 | 36081.35 | 39614.67 | 36676.62 | 45669.63 | 33702.32 | | 420853.23 |
| COMMISSION: | | | | | | | | | | | | | |
| 49678.00 | 16845.73 | 19842.49 | 38860.68 | 29513.70 | 39272.69 | 37795.35 | 36081.35 | 39614.67 | 36676.62 | 45669.63 | 33702.32 | | 420853.23 |
| DED/SAMPLES: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | .00 |
| DED/OTHER: | | | | | | | | | | | | | |
| 49678.00 | 16845.73 | 19842.49 | 38860.68 | 29513.70 | 39272.69 | 37795.35 | 36081.35 | 39614.67 | 36676.62 | 45669.63 | 33702.32 | | 420853.23 |
| ADVANCES: | | | | | | | | | | | | | |
| 60356.93 | .00 | 131448.28 | .00 | 72488.66 | .00 | .00 | 110433.70 | .00 | .00 | .00 | | | 374727.57 |
| COMM. ADJ: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | | .00 |
| ADDL. ADJ: | | | | | | | | | | | | | |
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | | .00 |
| TOTAL PAID: | | | | | | | | | | | | | |
| 60356.93 | .00 | 131448.28 | .00 | 72488.66 | .00 | .00 | 110433.70 | .00 | .00 | .00 | | | 374727.57 |

Confidential - Resp. to 05

DOONEY20286

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2012

DATE: 9/24/13 PAGE: 12

DBBBPT

00028  3.50%

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS---> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
| MONTH PAID---> | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | |
| SALES | 17145.21 | 15825.95 | 13868.51 | 8116.94 | 13213.02 | 6995.96 | 10164.01 | 8295.85 | 16091.18 | 33989.96 | 18673.25 | 11342.61 | 175722.43 |
| BBBDTKA | | | | | | | | | | | | | |
| COMMISSIONS: | 17145.21 | 15825.95 | 13868.51 | 8116.94 | 13213.02 | 6995.96 | 10164.01 | 8295.85 | 16091.18 | 33989.96 | 18673.25 | 11342.61 | 175722.43 |
| DED/SAMPLES: | 1677.27 | 238.20 | 252.00- | 92.84 | .00 | 553.01 | 195.34 | 1250.26 | 72.06 | 501.93 | 774.59 | 359.60 | 5463.10 |
| DED/OTHER: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| ADVANCES: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMM.ADJ: | .00 | .00 | 219.62 | .00 | 16.68 | .00 | .00 | 533.18 | .00 | .00 | 193.32 | .00 | 953.00 |
| ADDL.ADJ: | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAID: | 15467.94 | 15587.75 | 14120.31 | 8243.72 | 13213.02 | 6459.83 | 9968.67 | 7045.59 | 19019.12 | 34021.21 | 17898.66 | 11166.33 | 171212.35 |

DOONEY20287

Confidential - Resp. to 05

DATE: 9/24/13 PAGE: 13

DOONEY & BOURKE, INC.
COMMISSIONS PAID DURING 2012

DBSRPT

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES MONTHS--> | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | |
| MONTH PAID--> | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
| TR1PUD1 | | | | | | | | | | | | | |
| 00093  2.50% TO 3.00% | | | | | | | | | | | | | |
| 12922.79 | 1986.50 | 7477.60 | 7082.44 | 3710.75 | 1922.53 | 5156.08 | 5279.93 | 3208.68 | 4294.06 | 7989.56 | | | 69959.24 |
| 8627.32 | | | | | | | | | | | | | |
| COMMISSIONS: | | | | | | | | | | | | | |
| 8627.32 12922.79 | 1986.50 | 7477.60 | 7082.44 | 3710.75 | 1922.53 | 5156.08 | 5279.93 | 3208.68 | 4294.06 | 7989.56 | | | 69959.24 |
| DED/SAMPLES: | | | | | | | | | | | | | |
| .00 | | | | | | | | | | | | | |
| DED/OTHER: | | | | | | | | | | | | | |
| .00 .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | | .00 |
| ADVANCES: | | | | | | | | | | | | | |
| .00 .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | | .00 |
| COMM.ADJ: | | | | | | | | | | | | | |
| .00 .00 | .00 | 29.38 | .00 | .00 | .00 | 5934.84 | .00 | 1.60 | .00 | .00 | .74 | | 5966.56 |
| ADDL.ADJ: | | | | | | | | | | | | | |
| .00 .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | | | .00 |
| TOTAL PAID: | | | | | | | | | | | | | |
| 8627.32 12922.79 | 1986.50 | 7506.98 | 7082.44 | 3710.73 | 7797.37 | 5156.08 | 5281.53 | 3208.68 | 4294.06 | 7990.30 | | | 73924.60 |

Confidential - Resp. to 05

DOONEY20288

DOONEY20289

| | COMM/MONTH | DED/SAMPLES | DED/OTHER | ADVANCES | COMM. ADJ. | ADDL. ADJ. | TOTALS |
|---|---|---|---|---|---|---|---|
| GRAND TOTALS | | | | | | | |
| DEC | 303543.73 | 4457.31 | 51098.51 | 60356.93 | 15381.87 | 7835.93 | 331562.64 |
| JAN | 284957.06 | 3015.57 | 16740.48 | .00 | 7304.32- | 10251.14 | 268147.83 |
| FEB | 279604.31 | 3043.84 | 17412.13 | .00 | 3474.34 | 7157.20 | 264799.69 |
| MAR | 264927.45 | 8702.54- | 39027.15 | 131446.28 | 23490.47 | 11689.63 | 400833.22 |
| APR | 428771.38 | 4889.86 | 35641.23 | .00 | 473207.69 | 16589.98 | 492337.06 |
| MAY | 244957.50 | 9719.66 | 39763.34 | .00 | 18945.70 | 9041.34 | 283481.54 |
| JUN | 176360.07 | 6935.45 | 39001.54 | 72488.66 | 43864.12 | 4377.03 | 251272.89 |
| JUL | 188111.90 | 11601.98 | 36379.69 | .00 | 22857.30 | 3425.65 | 216212.98 |
| AUG | 222185.62 | 6154.31 | 35804.98 | .00 | 6787.48- | 7848.25 | 181287.40 |
| SEP | 322172.98 | 9078.91 | 34057.24 | 110433.70 | 24803.11 | 10951.68 | 425225.92 |
| OCT | 491827.87 | 9377.43 | 48496.72 | .00 | 12392.83- | 7408.90 | 440632.35 |
| NOV | 354833.04 | 14687.39 | 31407.78 | .00 | 23928.31- | 8204.88 | 293414.44 |
| TOTAL | 3568174.91 | 73958.57 | 419511.03 | 374727.57 | 199974.86 | 104800.41 | 3794208.15 |
| GRAND TOTAL OF UNPAID COMMISIONS FROM LAST YEAR | | | | .00 | | | |